158:6
**extra**
75:15,15 145:6
**extreme**
82:18 92:13 121:1
**Exxon**
206:10
**eye**
66:12
**eyes**
138:6 195:19
**e-mail**
10:12 14:15 16:16 17:2 17:9,14 27:22
**e-mails**
4:12,13,14,15 19:16 20:6 21:15 22:2

F

**face**
62:3
**facetious**
130:9 137:15
**facetiously**
202:1
**facility**
108:16
**facing**
36:14 48:1 136:8
**fact**
18:11 51:16 63:16 106:16 147:9 152:12 160:12 161:17 162:19 163:4 165:14,19,20 166:16 201:2 205:16 205:17 209:2
**factor**
87:8 94:10 95:2
**factors**
129:16 175:14
**facts**
133:13
**factual**
147:4
**fact-finder**
138:13
**failed**
50:4
**fairly**
88:21 90:14
**fall**
54:6
**fallacy**
191:11
**falling**
111:8,14
**familiar**
15:11
**Fantastic**
210:12
**far**
10:19 18:4 23:6 37:1 40:7 44:4,7 45:18 47:2 59:2 61:16 65:16 72:13 73:18 77:18 88:16 91:3 99:8 110:6,9 121:21 126:8 133:11,14 135:20 146:20 159:13 159:19 189:21 192:9 197:8 208:14
**farther**
61:17
**farthest**
63:11 72:11
**fashion**
37:4 160:5
**fast**
94:4
**fault**
133:10 134:6
**fax**
68:4
**feature**
108:10
**features**
36:2,3
**Federal**
14:12 122:3
**feel**
35:15
**feet**
17:1 24:11 37:3 39:7 41:6,21 42:2,6,10,19 45:17,21 46:1 47:21 55:6,7,7 58:21 61:21 95:20 102:21 103:5 104:8 105:9,11,14 107:2,13,15,22 108:9 108:21 109:19 110:1 110:4 124:12 125:4,9 125:16 126:17 127:3 128:10,14 129:13,15 129:16 130:4,6,7,15 136:19,20 137:7 149:19,21 150:3 151:3,8,9,16,19,20 154:9 168:8,8 170:21 173:9,14,17,18 174:13,14 175:5,9 176:7,10 177:8,13,14 177:22 178:1 182:21 183:7,8,18,21,22 184:6 188:6,11,16,17 189:5,7,17 190:22 191:3,5 193:16,20,21 194:11,12,13 195:2,8 198:22
**felt**
16:17 27:2 60:13 105:8 147:10
**fender**
84:7,9 99:22 100:1 169:7 178:20
**few**
53:11 111:16 183:6 208:8,14,18
**field**
4:16 11:20 14:16 15:5 19:16 21:13,15,18,21 22:5 29:4 30:7,10 35:9 40:1 43:15 168:6 189:3 197:5 207:15
**fifth**
64:16 167:17
**figure**
94:21,21,22 101:19 108:2 127:2 138:3
**figures**
175:2
**file**
10:2,10,19 28:5 31:6 110:22 144:22
**files**
34:4
**fill**
145:22
**film**
66:8,8
**final**
39:4
**finally**
19:7
**find**
53:14 63:18 70:4 155:15,18 166:12 171:10 202:6 205:14
**finding**
44:14 172:12
**findings**
38:2,17 45:12 55:21 59:14 60:18 61:1 153:12
**fine**
22:6,9 143:13,14 166:22
**finish**
79:22
**finished**
134:5 174:7
**finite**
48:14 192:16
**finitely**
44:10
**fire**
52:1 167:3
**firemen**
161:22
**firm**
139:20,21 140:3,11 162:9
**first**
8:6,22 26:1,3 30:2 32:1 34:13 41:20,20 48:20 48:22 49:12 50:19 53:11 63:10,12 68:15 68:21 69:6,14 79:14 83:10 84:14,22 85:13



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 1 of 31 Pageid#: 3634

90:2 107:4,8 108:11 131:7 139:3 145:1,9 147:6 156:5 169:14 181:6 182:20 183:5 186:9 187:15 188:14 191:19 208:1
**firsthand**
138:2
**fishtailing**
92:5
**five**
29:2 30:4 53:3 59:10 62:9 67:8 97:22 112:14,21 140:1 142:7 160:10 180:10 180:11 185:11
**five-speed**
115:20
**fixed**
194:14
**fixture**
63:1
**fixtures**
61:22 62:7,10 63:13 64:4 65:16
**flash**
87:16 88:2 100:5
**flashing**
159:2
**flashlight**
100:6
**flicker**
176:14,17
**flip**
164:18,20,21,21
**flipping**
184:20
**fluid**
161:20,20,22
**fly**
66:13
**flying**
178:16
**flyover**
35:20
**fog**
58:3 73:9 111:11

126:20 127:18,20
**folks**
11:1
**follow**
41:17,19 145:22
**followed**
19:8 168:5 206:12
**following**
29:1 132:3,19 177:20
**follows**
8:7
**folly**
131:20
**foot**
44:22 54:7 74:12 90:6 90:6,7,7 109:1 138:19 168:9
**footprint**
97:1
**foot-pound-second**
84:17
**force**
74:17 80:10,12 157:21 158:7
**forced**
163:22
**foregoing**
212:6
**forget**
83:17 93:6 207:10,11
**form**
27:11 164:12 172:2 178:11 180:7 185:16
**former**
139:2,4 152:14
**forward**
82:22 158:1
**found**
60:21 118:3 153:12 155:22 204:6
**four**
11:1,21 12:16 20:6 28:4 29:2 53:3 59:10 67:8 97:22 113:2 140:1 185:11 186:1,8
**fourth**
64:15,18 182:22

**frame**
34:21 181:12
**Frankl**
2:19,21 4:6 24:7 41:15 144:18 154:22 155:1 156:11,15 162:6 169:21 170:4,8 172:11 174:18 178:18 180:12 185:21 191:17 196:16,20 201:14 203:20 204:2,3,19 206:4
**frankly**
39:14 146:21
**free**
94:20
**Freightliner**
122:16,16
**fresh**
51:18
**friction**
87:8 92:20 93:9 144:14 202:16,21
**Friday**
33:20 34:3
**friend**
210:8
**friend's**
168:6
**front**
10:10 16:19 64:19 76:17 77:2,2 78:8,9 84:7,9,11,12 85:7 96:17 99:14,16 100:3 100:12 101:3,12 102:7,10 118:4 120:17,22 127:19 129:1 130:5,22 131:22 132:14,15 133:18,22 134:13 149:21 150:3 151:3 153:5 154:9 156:5 158:18 159:3,18,19 163:14,14 167:12 168:8,9,13,19 169:10 172:17,18 184:15 185:3,6 202:8 203:14

**frontage**
207:7
**FR300P**
11:18
**full**
8:10 182:20 183:5 191:19 192:1 193:11 196:4 212:7
**Fulton**
2:13
**functioning**
116:4 119:2
**furniture**
124:17
**furrow**
38:11 39:19 40:17 41:13 42:7 44:16 45:6
**further**
73:18,21 89:19 99:11 99:13 109:22 150:9 159:17 183:11 189:20 190:15 191:18 193:8 199:19 204:19 212:9
**furthest**
72:14,15

G

**gaping**
99:17
**gauran-daggon-tee**
51:15
**gave**
15:17 16:4 19:5 20:5 210:1,3
**gears**
67:3
**general**
13:11,14 35:21
**generally**
37:3
**generated**
17:7,9,18 30:12
**geometric**
142:16 143:7
**germane**
16:17 107:11
**getting**



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 2 of 31 Pageid#: 3635

27:15 55:20 91:5 149:15 152:8 165:8
**gist**
146:2
**give**
21:6 43:7 58:11 114:6 139:1 144:16 210:9
**given**
9:22 192:14 212:12
**gives**
101:21 192:1
**giving**
42:3 133:7
**glad**
160:16
**glasses**
78:17
**glean**
181:11
**GLENN**
2:12
**glow**
158:22
**go**
24:7 35:13 40:21 47:22 50:7 52:2 55:6 58:9 66:21 70:14,19 74:15 79:12 80:3,6,9,9 84:6 91:5,21 96:19 100:4,5 107:20 109:9 114:5 121:10 130:12 131:21 133:8 135:13 136:16 138:10 144:6,17 150:18 156:11 166:8 169:14,21 177:17 180:9 199:12 201:17 203:13,15,18 206:2 207:3 208:11 209:11 209:12 210:2,2
**goes**
41:9 89:18 132:17 134:12,16 159:14 164:15
**going**
9:2 13:4 18:3 21:6 27:8 33:18 34:13 36:5 39:10 42:7 43:5 45:12 46:20 48:20 57:20 61:6 62:19 65:10 67:4 68:9 75:1 75:9 79:10 80:6 82:10,11 83:1,20 90:9 90:11,20 92:1 93:11 93:18 94:3,5 97:12 101:11 105:20 107:21 119:1 121:16 124:3 124:15,16,17,17 128:13 132:1 136:2 137:1,4,4,15,16 138:4 138:20 139:16 146:3 146:3 150:18 153:19 154:2 157:11 158:1 158:15,17 159:4,5 161:15,17 168:21 170:9,12,13 175:13 175:19 176:13 177:16 180:2 189:12 191:11 191:13 193:19,20 195:14 196:10 197:11 200:22 201:22 208:4 208:12 210:20 211:6
**gone**
100:17 121:6 148:10 180:14
**good**
8:19 22:12 31:20 66:18 79:8,8,17 87:15 94:19 95:3 109:7 128:2 194:8
**gore**
36:19 40:4,11,12 42:8 44:5 45:1,3,16 47:1 50:21 52:9 55:1 56:10 58:9 61:11,11 61:17 65:15,18 69:1 80:22 103:4 104:3 128:20 189:16
**gosh**
26:3 82:17 125:12 129:19,22 138:11 210:9
**Gotcha**
41:11 116:16 139:10 149:6
**gotten**
27:21 167:15 187:11
**gouge**
162:17 165:15
**gouges**
38:9 162:1
**grade**
53:13,19 54:8,16 55:1 55:3 187:21
**graded**
109:17
**gradient**
53:11,15 54:4
**gradual**
199:21 201:5
**Grandin**
2:19
**grandmother**
209:14
**grandmother's**
111:10 209:7,8,13
**grass**
38:13
**gravel**
166:9 170:17,20 207:16
**greater**
44:21 110:4 157:11 175:4 176:10 177:8 177:22
**greatly**
155:16
**Greek**
36:6
**green**
104:2 141:8 142:1 190:14 191:10
**ground**
55:12 86:4,22 87:2,2 104:6,8,19 170:16 189:13
**guardrail**
56:20 106:10,14,15 124:21,22 160:18,21
**guardrails**
57:22
**guess**
11:5,10,19,21,22 12:15 13:8,13 14:8,12 15:7 25:7,11,17,17 26:5 28:17 29:9,19 30:14 30:22 32:16 36:4,7,16 41:6 49:13 53:4 58:15 60:7 61:13 62:22 65:7 68:4 74:21 99:12 100:10 106:8 114:12 118:5 120:10 126:11 157:20 166:17 172:6,8 192:22 207:17 208:1 209:3 210:2,21
**guessing**
209:6
**guideline**
34:21
**Gutierrez**
187:18
**guys**
22:10 206:7
**Gwen**
9:8

## H

**H**
4:11
**half**
49:16 52:7 54:5,6,7,9 54:17,19,20,22 55:3 91:21 95:17 137:16 139:18 151:18 152:3 173:20 174:12 176:6
**halogens**
126:18
**hand**
13:4 17:12 212:12
**handbook**
143:6,21
**handed**
98:14 114:9,16
**hands**
47:16
**Handwritten**
11:20
**hang**
62:3



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 3 of 31 Pageid#: 3636

**happen**
76:19 166:16
**happened**
76:12,14 80:14 88:10 105:14 119:14 125:21 127:12 128:9 134:9 163:17 190:4
**happening**
88:22 164:15 178:10
**hard**
41:4 92:5,6 97:12 165:21 166:3 202:3,5 207:8
**harder**
63:17 84:13
**harmful**
69:14 161:18
**hashmark**
52:10
**hashmarks**
50:17,22 51:9
**hazard**
129:20
**head**
39:13
**headed**
152:22
**heading**
90:10
**headlamp**
99:18 100:16 109:20 125:10 169:10
**headlamps**
128:5 129:4,5,6 150:13 153:13
**headlamp's**
58:21
**headlight**
121:7 122:9,11,20 152:2 173:8
**headlights**
125:3 126:4,6,8 127:5 127:11,14 128:5 144:14 149:4,9,20 153:6 171:6,8 174:14 183:14 203:6,12
**heard**
83:5 147:11,12
**hearing**
46:19
**Hearn**
3:11 4:5 71:3 115:1,3 145:5 154:20 211:3
**heart**
209:14
**heck**
52:1 132:1 163:21 167:3
**height**
195:11,18 197:12
**heighth**
138:18
**helicopter**
178:17
**hells**
58:14
**help**
41:15 172:6 186:16,18 186:21 187:10
**helped**
94:17 143:17
**Hence**
90:21
**herd**
128:8 129:12 130:5,8,9 130:18,19
**here**
10:9 11:17 13:2 16:22 18:8 23:2,4,9,20 24:12 28:4,8 29:2 32:7 34:5 40:3,22 41:4 43:6,13,15 45:13 46:2 50:15,18 51:1,14 55:2 58:11 60:2 63:1 63:18 64:6 67:3 72:5 72:17 74:2,7 78:15 79:5,14,17,18,19 80:11,14,19 81:2 82:9 84:5 87:16,17 88:2,9 88:10,22 90:22 91:4 91:21,22 93:13 96:6 100:16 101:6,8,10,15 107:12 108:20 113:11 113:17 114:10 117:7 117:12 120:10 121:10 127:8 128:19 130:12 135:6 136:10 144:1,3 144:17 146:17 154:1 155:10,19 156:2,9 158:5,17,19 159:15 159:16 160:1,2,3,5 161:3,4,20,21 162:3 164:7 168:16,22 169:1,6,18 181:5 185:20 186:14 189:8 191:10 192:5 197:19 202:1 203:20 205:19 209:15,20
**here's**
43:8 99:22 100:1 156:5 169:7
**hey**
43:4 137:8 138:5,16
**high**
61:19 125:16,20 136:20 153:15,17 154:1 183:16 184:2 189:17
**higher**
104:14,15 150:11
**highlighted**
24:12
**highly**
58:4
**highway**
16:14 58:5 59:22 94:11 109:3 113:10 130:21 142:17 145:8,20 152:1,18,20 153:3,11 177:19
**highways**
16:12 94:18 142:16 207:4
**hill**
102:19 103:18 108:20 128:20 187:13 188:1 188:20 189:6
**hillcrest**
47:19 105:5 189:4
**himself**
146:9 206:22 207:1
**hinge**
136:6
**Hino**
18:17
**history**
12:3
**hit**
20:2 105:14 130:1 131:22 133:1 134:1 147:9 183:14
**hits**
101:2
**hitting**
123:16 128:12 130:7 131:7,8,10
**hockey**
88:10
**hodgepodge**
125:1
**hold**
23:3 25:16 141:20 196:8
**hole**
99:17
**hollows**
19:9
**Holy**
209:20
**home**
8:15 32:14 59:20 131:21
**honestly**
102:14 162:21
**hood**
99:22,22 168:10
**hooked**
210:6
**horizontal**
36:2 91:13 103:19 105:6 188:15
**horizontally**
55:7
**horse**
194:22
**hostile**
72:12 77:22 85:5,10 88:10



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 4 of 31 Pageid#: 3637

**hour**
32:21 49:16,16,17 52:6 52:7,7 130:7 151:16 152:11 153:4 154:9 173:12 174:10
**hours**
27:10 28:4 31:17 32:5 49:13 60:22
**house**
111:10 168:6 194:21 207:15 208:20 209:8 209:8,13
**houses**
151:6 207:13
**However**
38:10 181:1
**Hum**
1:22 2:3 212:2,20
**human**
66:12 129:16 175:14
**hundred**
43:5 107:22 137:7 158:18
**hydraulic**
93:6
**hypo**
134:2,4
**hypothetical**
130:13,14 133:7,9 134:12 135:1 136:9
**hypothetically**
134:7 136:5 202:1
**hypotheticals**
135:6

**I**

**ice**
80:8,9 93:21
**idea**
43:21 51:21 101:21 178:15 181:12
**identification**
21:3,5 22:15 23:14,18 26:18,21 67:22 71:7 71:10 75:19,22 98:4,7 98:12,15 114:14 117:21 118:9,16,19 120:21 121:16 145:3 156:14 162:5 170:2,7 191:16
**identified**
146:17
**identify**
129:19 178:5
**identifying**
24:5
**idiosyncrasies**
99:15
**idiosyncrasy**
45:1 73:8 74:18
**illuminate**
149:20
**illuminated**
123:9
**illuminates**
152:2
**illuminating**
120:1
**immediately**
186:2
**impact**
4:20,21 5:2,3,5,6 68:10 68:15,16,22 69:3,6,7 70:15 71:12,15,16,18 72:12 76:20 77:19 78:7,7,19 80:13 81:6 81:15 82:1 83:1,10,11 83:13,14,16,19 84:3,5 84:14,19,20,22 85:5 85:13 87:3,13 88:6 89:8,16,18 90:2,9 91:12 94:5 100:7,19 101:20,20 102:1,1,2 134:19,21 135:17 145:9 146:21 158:8 159:21 163:20 164:8 164:9,13 166:20 168:17 171:13 172:16 172:19 173:2 174:15 175:4 176:10 177:9 177:22 180:6 181:21 182:1,11 183:9 184:7 184:12,18 185:7,17 189:9,19 190:1,2 192:15,20 194:4 195:2
**impacts**
84:1
**important**
26:12 27:1,3 36:18 74:8 100:20 159:15 187:14
**impression**
153:18
**inch**
17:1 24:10 54:5,6,9,17 54:19,20,22 55:3 57:13,13
**inches**
82:13 163:11 189:17 195:17
**incident**
12:2,5
**Incidentally**
62:4
**inclement**
161:10
**include**
21:12 29:3
**included**
155:8
**inclusive**
20:1 97:16
**inconsistent**
198:16,18
**incorporate**
60:4 123:15
**increase**
149:18 183:22
**increased**
183:17
**indentation**
100:14
**indentations**
100:3
**indented**
84:11
**independent**
150:14
**indicate**
29:17 37:2 100:6 168:14 183:16 188:10 198:2 200:18
**indicated**
59:5 157:9 161:19 169:3 170:11 177:18 179:3 184:11 185:6 185:22 189:10,15 190:4 197:11,21 199:20 204:4
**indicates**
183:7
**indicating**
39:2 57:14 78:11 79:20 157:19 159:22 160:5 163:13 164:6,11,22 165:4 183:12
**indication**
145:19 180:17
**indications**
179:6
**indicative**
165:21
**indistinguishable**
124:5
**individuals**
204:11
**induced**
101:12,13,13 170:14 184:12
**inertia**
158:1
**information**
11:6,8 29:6 98:21 116:2 145:13 210:1
**ingredients**
108:16
**inhibit**
119:11
**initial**
4:20,21 5:2,3,5,6 13:8 14:11 28:17 29:9 68:10 69:3 70:15 71:12,20 78:7,19 81:6 81:14 82:1 83:1,11,19 83:22 84:18,20 87:3 87:13 88:6 89:16 91:12 94:5 164:8,9 193:21



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 5 of 31 Pageid#: 3638

**initially**
93:8 155:3 168:20 179:21
**inquire**
39:17
**inside**
49:18,18 103:14 106:18 150:13 161:12
**inspect**
162:22
**inspected**
115:9 117:13 163:2,4 167:21
**inspection**
49:12 128:2 138:5
**inspections**
66:16 113:18
**instance**
39:1 40:9 47:19 50:4 186:15
**instant**
199:5
**instruction**
126:12
**instructions**
9:22
**instrumental**
92:4
**insufficient**
66:20
**intent**
32:8 147:2
**interested**
212:11
**Interesting**
62:2 183:15
**interject**
203:10
**interrogatory**
11:11
**interrupt**
11:7 49:11
**interruption**
76:10
**intersection**
35:15
**interstate**
108:16 150:2,17 151:3 185:13 198:20 199:7 207:7
**interview**
43:2
**interviews**
12:16,22 13:5
**intrusion**
165:5
**investigate**
9:19
**investigating**
187:10
**investigation**
26:2 27:18 28:18,20 29:5,21 34:10 46:11 46:14 67:9 125:13 126:10,13 138:5,14 138:14,15 143:21 146:14 197:4,14
**invoice**
68:7
**involved**
9:16 10:22 27:6 96:4 181:16 187:8,15 203:4
**involving**
122:22
**in-depth**
18:8 31:9
**island**
40:13,16 47:3,9
**isolate**
43:9
**isolated**
39:6
**Israel**
1:9 3:12
**issue**
205:2
**item**
68:19 73:17,20 89:14 109:21 167:15
**items**
9:18 26:12,13 28:7 29:18 30:11,12 33:6,7 33:9,18 36:18 37:4 38:22 40:7 44:3,10,17 51:6 65:9 67:12 109:16 125:11 126:21 147:13 148:1 172:8 187:2
**itself**
61:2 65:3 67:2
**I-81**
14:20 36:7 57:20 65:10 69:1 79:1 82:20 108:11 128:8 130:21 132:21 135:14 136:13 137:8

**J**

**J**
127:1 143:20 144:4
**jammed**
116:10
**January**
13:15 29:13
**jive**
186:20
**Job**
1:21
**Johneal**
19:14
**Johnson**
9:8
**joint**
14:13
**Jr**
1:9 3:12
**judge**
138:9,13
**July**
30:21 31:5,10,21,21 32:16 33:1 49:15 59:17 60:7 64:1 167:22 206:3,5
**jump**
130:10,10
**jumping**
171:7

**K**

**keep**
48:20 75:9 163:6
**Kevin**
14:14
**Kevin's**
137:5 163:18 166:13
**kind**
19:8 20:19 25:18,22 27:11 32:8 34:22 35:7,18 38:12 43:11 44:9 47:15 50:20 51:7 62:3,12 65:4 101:21 111:3,11 160:10 167:11 197:3 202:1 207:14,15
**kinds**
19:5
**kinetic**
84:16
**knew**
46:19 139:16 146:11 178:9
**knocked**
99:19 203:15
**know**
9:19 16:19 17:18 18:4 18:11 19:9 33:1 35:11,16,19 36:5 37:14 39:8,10,15 40:4 40:15 43:4 44:2,8,13 46:17,18,21 47:3,12 48:11 50:14 51:6,6 54:8 56:4 57:12 60:10 61:16 62:16 65:18,19 66:6 72:13 73:12 75:7 77:10,13 80:20,21,22 82:13 83:3 88:2 89:4,9 90:12 91:20 94:10,12 97:8,9,21 102:15 104:8,18 109:17 110:14,16,17,21 111:16,19 112:8,21 115:16,21 116:14 119:11,22 121:18 122:19 123:8,15,17 123:19 124:11,12 125:19 126:1,2,7 127:9,10,14,17,18,22



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 6 of 31 Pageid#: 3639

128:4 129:2,6 131:4 131:17 134:18,21 136:2,4,7,8,11,14 137:6 138:3,12 140:9 141:15 142:22 143:8 143:14 146:20 148:14 153:16,21 156:4,4 158:9 159:1 160:14 160:15 161:22 162:14 162:15,16,19,20,21 166:15 167:1,5 171:15 173:5 175:1 175:11,20 177:4 179:17,20 180:1 181:9 189:1 190:18 191:10 192:4 193:8,9 194:1,4,5 195:11 197:15 201:12 205:4 206:8,16 208:11,12 208:14 209:9,17,18

**knowledge**
138:2

**L**

**label**
23:21
**labeled**
114:2
**lack**
11:19 17:4 26:5 84:8
**lady**
12:7,8 210:7
**lane**
8:17 36:7 50:16 53:20 54:4 58:2,2 59:21 65:11,11 69:8,9,11,13 69:15,16,17,19,21 72:21 73:1 79:18 81:6,14,16,18 82:1,19 82:20 85:4 90:11 91:17,17 103:6 106:3 109:15,15 135:15,16 136:13,19 137:9 158:11 159:4 161:6 161:11 179:22,22 180:4,18,21 198:1,4,7 198:8,10,14,20,22 199:7,8,9,12,15,15,18 199:22 200:4,13,16 200:19,19,20 201:3,3 201:10,19,19,21 202:13
**lanes**
51:10,17,17,18,19 53:17 56:19 57:19 61:15 68:22 79:17 157:12 171:12 179:18 185:13
**language**
24:6
**large**
2:4 212:1,3,22
**last**
15:4 17:10 64:17 118:5 118:14 125:12 188:8
**lastly**
18:14
**late**
17:22 108:12
**later**
31:17 61:6 65:20 112:22 113:1 180:11 205:14 209:6
**lateral**
74:14 82:14 91:10,13 91:16 157:20 190:5
**laterally**
80:3 191:9,11 192:20 201:15
**latter**
139:4
**law**
139:20,21 140:3,11
**LAWRENCE**
3:5
**layer**
91:1,2
**layout**
51:10
**ldunn@morrismorri...**
3:5
**leading**
177:21 186:2
**leads**
204:5
**least**
73:20 81:5 121:19 146:15 159:11 177:14 182:21 193:1
**leave**
86:6 93:8 174:14 181:22
**leaves**
164:18
**led**
72:3 87:12
**left**
7:4 34:18 41:9 58:2 65:11 69:8,10,11,15 69:16,17,17 73:1,1 78:9 79:18 80:7,9 81:16 82:19,19 84:11 85:4 86:3,4 90:6,11 91:17 92:6 99:16 100:3,12 106:11 109:15 111:2,9 121:14 157:16 158:3 158:13 159:17,17,19 163:15 165:10,22 166:6 170:10 172:17 179:22 180:3,10 181:20 184:15 188:16 198:21 199:7,15 200:19 201:3,5,19 202:2,4,5 208:2,14,18 208:22 209:2,3,3,4
**left-hand**
81:14 82:1 165:19 180:4,18,21 184:17 198:14 199:9,22 200:4
**legal**
11:6,8,9 13:10
**length**
175:4 177:12 188:11 188:17
**lengths**
182:22
**less**
55:2 57:13 109:6 147:1 147:3
**Lesser**
83:16
**Lester**
1:4 4:20,22 5:2,4,5,7 11:2 19:2 32:2 38:13 68:11 69:4,7,8,11,15 69:18 70:16 71:13,19 72:18 73:2 77:10,20 78:8,19 79:2 80:14 81:5 82:2 83:2,11,11 83:13,18 84:3,19,21 84:22 85:12 86:18 87:13 89:16 90:3,9 92:10 94:5 95:5 97:5 100:19 102:12 111:9 115:16,19 116:14 119:3 124:14 125:19 128:9 132:19 133:10 133:18 134:14,15 135:4 147:9 153:16 167:1 168:1 171:1 172:8,18 173:1,11 175:16 179:17 184:22 185:3,12,20 186:16 196:6,11,17,18,21 197:22 205:2 206:1 206:13,22 207:18,19 208:6 210:2,13
**Lester's**
11:13 18:16 39:5 96:17 126:4 127:11,15 133:19 147:6,20 149:10 162:12,22 167:7 171:16 184:18 185:6 186:10 195:11 203:5
**letter**
28:9 29:14
**let's**
20:22 26:15 30:22 42:16 45:18 52:1 67:3,18 70:22 75:14 75:16 83:17 93:6 102:16 128:18,19 130:12 133:8 143:15 144:18 150:15 156:11 169:14,21 202:1
**level**

54:7,7 109:16
**leveler**
54:12
**Lexington**
111:10 209:21
**liberty**
175:17
**licensed**
14:3
**lienholder**
14:8
**life**
47:16 144:12
**light**
56:16,18 57:4,6 58:11 61:16 62:7 63:1,13 64:4,13,14 65:12,14 65:16 66:15,20,22 81:2 111:11,12 120:21,22 121:5,13 121:17,20,20 122:11 123:2,10 125:1 126:20 135:20 136:11 136:12 137:8,12,16 138:6,17 150:12,21 151:5 161:7
**lightbulbs**
58:8
**lighting**
55:13 61:14,22 67:1
**lights**
58:9,10 62:7 111:20 112:7,14,18,22 120:1 121:5 122:4 123:5,15 124:1 126:19 127:18 127:20 129:8 131:4,4 131:12 132:1 135:13 136:22 149:15 150:7 150:8 197:13 203:17
**light-colored**
64:8
**likelihood**
132:14
**likely**
163:20 165:3
**limit**
151:11
**limited**
58:20
**Limpert**
141:6,8 142:14
**line**
10:9 15:21 36:8 40:7 48:9 50:5,6,18 51:1,3 54:5 56:20 57:19 58:1,1 61:17 63:11,22 65:10,15 73:9,9,9 80:21 82:18 95:20 99:22,22 103:6 106:5 106:5,6,19,20,21 161:13 169:20 182:16 190:19 193:4,6 196:4
**lines**
51:5 58:3,3 59:3 61:12 73:8 82:8,13 185:11 186:1 188:2 191:2 194:5
**listing**
155:3
**literature**
153:11
**little**
16:7,8 23:20 31:9 57:3 57:3,8,10 67:3 73:18 73:21 99:5,12 102:16 121:17 149:3 153:20 160:18 163:15 195:14 195:15 207:15
**lived**
210:8
**living**
206:20
**LLC**
1:9,10 2:22 3:6
**LLP**
2:19
**locate**
43:1,21 57:16
**located**
40:8,16 41:5,14 45:17 47:2,8,9,20 52:16,17 52:18,19 54:1 56:21 62:13 64:5 72:21 112:16 147:13 189:11
**location**
65:2
**locations**
179:13
**lock**
92:12,19
**locked**
93:21
**Locked-up**
92:15
**Lofts**
2:13
**log**
6:20 155:7 156:3,20
**logs**
14:10 29:9 155:5,6,11 156:16
**long**
49:10,11,14 80:5 94:1 105:11 189:5 190:21 207:22 208:3
**longer**
79:7 87:5 89:14 158:14 164:12
**longitudinal**
38:15 82:14 91:10
**longitudinally**
192:21
**look**
12:22 17:20 19:3,19,21 22:10 44:9 50:9 62:20 63:14,17 70:5 73:5 75:11,21 78:2 91:20 92:1 96:17 105:11 114:22 138:16 144:16 167:14 168:16 168:21 172:5 175:1,2 181:11 189:14 190:13 191:13 206:2
**looked**
85:11 97:19 113:21 138:16 140:17 166:3 207:19
**looking**
23:1 26:4 40:18 72:15 72:16 88:12 90:1 91:22 99:7 120:2 121:12 122:9 123:11 125:11 156:22 157:1 157:10 158:10,20 159:10 161:1 164:7 167:17,19 170:9 178:19 181:13 182:18 184:8 192:22 193:15 194:13 208:7
**looks**
16:1 20:5 40:21 63:5 63:12 64:8,9,11,18 71:1 82:16 86:8 91:5 104:2 169:8 189:1 190:14 191:10
**lord**
48:2 83:15,17
**lose**
116:9 119:10 161:19
**losing**
119:4
**lost**
115:17,22 116:6,17,18
**lot**
10:20 43:2 45:14 64:7 81:2 102:1 150:8
**love**
99:3 101:22 155:22 160:8
**loved**
80:18
**low**
58:21 59:4 110:5 125:14,16,19 127:3 153:19 154:2 184:2
**lower**
7:4 87:7,7,8 100:1,18 109:5 162:18 166:6 170:10 195:15,16
**luck**
194:8
**luminaire**
136:7
**luminaires**
61:20
**luminance**
138:18
**luminescence**



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 8 of 31 Pageid#: 3641

197:13
**L-I-M-P-E-R-T**
141:8,19

**M**

**M**
8:8 145:4 154:21 204:21
**Mac**
138:10
**machine**
154:13
**machinery**
154:12
**mackerel**
209:20
**made**
14:16 16:7 30:3 39:10 43:10 58:22 73:3 92:9 140:18,20 158:10,12 159:21 163:12 168:20 172:13
**magic**
130:3
**magical**
94:21
**mailed**
30:11,18
**main**
3:9 15:21 36:8 40:7 48:9 50:6,17 54:5 56:19 57:19 61:12,17 63:22 65:10,14 146:2
**mainland**
48:9
**make**
16:8 39:12 67:13,18 77:14 95:3 111:15 124:3 131:1 132:22 144:21 145:21 148:21 165:15,17 173:22 201:1
**makes**
131:1 133:21 134:16 195:7
**making**
46:4 90:10 91:13 93:16 106:3 116:5 200:16 201:10 211:7
**man**
17:13 93:4
**maneuver**
93:16,17,17 133:1,21 133:22 134:16 202:3
**maneuvers**
131:1
**manual**
143:21
**many**
23:3 53:1 59:3 61:22 62:7 95:14,17 104:8 123:17 124:11,13 127:9 133:13 135:5 139:15,21 151:16 177:22 187:7
**March**
9:4,5 28:1,3,15 29:16
**marginal**
140:19
**marginally**
149:19
**mark**
23:13 41:20 42:6,7,10 45:6,7 74:4,13,20 75:1 76:10 86:6,7,15 86:16 88:15 117:20 118:6 134:10,11 156:11 157:11 158:10 169:21 170:9 182:22
**marked**
20:10,22 21:2,4 22:4 22:14 23:17 26:7,15 26:17,20 67:21 68:2 70:22 71:6,9 75:14,17 75:18,22 98:3,6,11,15 113:13 114:11,13 118:8,13,15,19 145:2 156:13 162:4 170:1,6 173:2 191:13,15 193:2 194:5
**marker**
36:8 37:1 40:22 45:19 45:21 52:15,18 54:16 54:22 109:12
**marking**
158:11,12,12
**markings**
6:21 50:11 82:11 162:7
**marks**
38:5,6,8,9,9,11 39:8,19 40:17 41:13 50:22 70:1,2,3,4 74:21 76:4 77:4,15 80:17 82:16 85:17 86:9,14,17 87:4 89:11 92:4,9,13 93:8 93:13,15,18 147:5,14 148:8,22 172:19,22 175:3 176:9 177:8,21 179:21 181:21,22,22 184:6 190:3,5 192:17 192:18 198:12 199:1 199:8,13,14,20 200:6 200:15 201:2 202:7
**mark/collision**
88:19
**mark/scuff**
88:19
**Martinez**
1:9 3:12 4:20,21 5:2,3 5:5,6,9,10,11,12,13 5:14,15,16,17,18,19 5:20,22 6:2,3,4,5,6,8 6:9,11,12,14,15,17,18 11:2 13:12 14:10 29:11 46:19 58:16 68:11 69:4,7 70:16 71:13,19 77:1,19 78:9 78:18 81:13,22 82:22 83:12 84:19,22 85:13 87:3,14 89:17 90:3 94:6 96:3,11 97:1,18 98:1,19,20,21 100:11 101:5 102:4,9,20 113:6,8,19,20 114:6 114:17,21,22 115:9 115:13 116:22 118:4 118:12,21 120:2 122:6 123:9,18 124:4 130:17 133:1 134:1 134:17 145:7,14,19 146:9,11 147:11 155:5,11 171:12 172:9 186:13,15
**Martinez's**
13:16 14:12 145:15 155:5 186:1
**mass**
158:2
**match**
24:17
**matched**
49:3
**materially**
187:15
**materials**
28:5 29:1 30:4 31:7 110:22 113:18,19
**math**
175:1
**matter**
27:19 28:19 136:12
**maximum**
102:18 125:4 151:15
**maybe**
27:7,8 28:12 32:21 33:12 39:11 40:4 60:16 95:17 99:5 107:14 111:12 112:12 113:2 121:20 125:16 139:22 140:1 141:20 144:2 149:19 155:19 172:15 207:11 208:3
**McALLISTER**
1:14 2:1 4:3 8:5,12 35:11 85:18 99:11 114:16 118:18 130:20 136:21 141:19 144:22 145:6 155:1 205:1 211:9
**McGuireWoods**
2:7
**mean**
38:8 49:10 58:14 69:17 73:11 74:4 101:1,13 109:7 117:1 137:6 141:15 147:15 149:11 161:12 209:3
**meaning**
86:4 169:11



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 9 of 31 Pageid#: 3642

**means**
51:2 55:6 62:11 89:11 92:18 109:3 131:15 153:13 183:11
**meant**
169:11
**measure**
47:1 48:1 50:7 62:17 67:1 82:8 104:22,22 138:10 172:22 188:20 189:22 190:8
**measured**
36:21,21 40:7 43:16 44:3,10 47:19 53:16 53:16 65:19 82:9 96:21 102:21 107:14 107:17 108:21 109:2 109:8 126:15 163:11 168:7
**measurement**
38:15 50:18 53:14,22 59:2 105:8 106:4 107:20 108:5,20 109:18 135:18,19
**measurements**
10:4 15:5 30:4,8 33:8 35:5,7,9 37:2,8,15,20 40:4 42:17,18 43:6,11 46:4 47:13,14 48:12 48:19,21 49:21 50:1,4 52:9,13,20 53:6,19 54:15 55:8,22 56:3 59:13 60:5,12,14 61:5 61:8 81:3 84:4 109:10 135:13 136:17 143:11 197:6,6,12
**measuring**
36:4 47:17 55:11 107:1 107:16 110:6 202:21
**measurment**
105:4
**mechanically**
119:15,15
**median**
73:9 106:9,12 124:22
**meet**
19:2,7 27:9 31:15,16 31:19 43:3 206:7 208:5
**meeting**
19:4
**Melissa**
2:16 32:7 139:12
**melting**
92:21 199:17
**mentioned**
23:13 40:18 61:4 85:11 108:7 135:11 171:21
**met**
19:11 32:1 95:5 109:6 168:1 206:11,18,21 207:3
**metal**
97:10
**meter**
66:15,22
**method**
95:18
**mid**
108:12
**middle**
25:21 28:13 72:22 89:3 157:12 159:5 191:19 193:12
**might**
13:13 14:22 15:7 21:18 23:4 25:11,17 27:7 36:19 107:22 112:14 141:15 162:2 172:7
**mile**
36:8 37:1 40:22 45:19 45:20 48:11 54:22 91:22 109:9 124:20 137:16 189:5 198:20
**mileage**
124:19
**miles**
19:9 130:7 151:16 152:11 153:4 154:9 173:12 174:10
**MILLER**
2:19
**millisecond**
202:4
**milliseconds**
164:8,15
**mind**
20:12 68:21 175:19
**minimum**
108:18 109:7 122:2
**minus**
94:14
**minute**
14:4 57:5 68:17 98:10 134:5 143:14 144:19 183:2 184:21 189:3 203:7 210:10
**minutes**
111:16 180:10,11 183:6 208:3,3,8,15,18 209:6
**miscellaneous**
15:6
**miss**
20:2
**misspoke**
111:16
**mist**
111:12
**misting**
111:2
**misunderstood**
89:6
**mitigate**
146:13
**model**
78:16 84:5
**models**
85:12
**modern**
149:15
**momentum**
80:16
**Montgomery**
12:13
**month**
27:7
**months**
166:10,10 205:15
**more**
31:9 48:14,15 54:19,20 58:9 59:1 60:16 64:9 79:19 82:6 84:13 85:5 87:7 95:19 100:9 120:17 121:20 127:13 135:7,8,11 151:4 157:6 163:20 165:3 172:9 176:3,5,6 192:16 202:9
**morning**
60:11
**MORRIS**
3:2,2
**most**
10:12 25:16,17 32:13 161:18
**motion**
74:16
**motor**
2:13 14:1 122:3 141:22 142:12
**motorcycle**
74:10
**motorist**
125:2 150:2,17 151:2 153:3
**motorists**
51:2
**mountain**
82:10
**move**
191:4
**moved**
19:6 32:11 160:14 166:11 187:10
**movement**
74:14 86:2 91:9,13,14 91:16 101:17 157:15 157:15,20 158:2 180:1 182:11 190:5 199:21 201:4
**moving**
82:22 83:5 149:21 154:15
**mrobinson@glennro...**
2:16
**much**
10:15,16 18:18 29:3



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 10 of 31 Pageid#: 3643

34:5 44:21 69:12 72:22 81:10 84:12 85:4,5 87:7 107:22 122:21 139:1 173:5 181:6 192:19 195:16
**multi**
202:20
**must**
34:2 108:15 130:21 132:12
**myself**
15:3 30:12

N

**N**
4:1 8:8,8 145:4,4 154:21,21 204:21,21
**name**
8:10 9:9 127:1 141:19 141:21 156:4 210:3
**name's**
155:1
**narrowing**
92:1
**nary**
134:11 187:11 204:17
**Natural**
32:3 206:8
**nature**
9:21 12:5 14:8 15:8 23:22 36:20 151:10
**nauseam**
148:12
**near**
63:19 68:22
**necessarily**
22:18 166:1
**need**
33:16 105:2,3 120:9 210:1,2
**needed**
60:14
**negate**
201:21 202:13 204:6
**negative**
178:3,6,7
**neither**
212:9
**never**
18:16 43:6 199:7
**Newton's**
74:16
**next**
10:8 26:12 30:9 42:6 53:9 56:17,19 58:3,6 59:16 63:1 98:4 99:20 119:13 160:11 162:9 193:6 207:10 207:15
**night**
31:14 32:18 56:15 59:7 136:20,21
**nighttime**
32:12,15 49:8,17 52:1 52:4 56:3 60:8 66:8 66:11 105:3 108:6 109:14 123:6 136:3 161:11 195:9
**nine**
67:9 71:5 166:10
**nobody**
178:5
**nod**
141:16
**Nods**
39:13
**none**
43:14
**non-reflectorized**
109:20
**normal**
109:19 173:21 177:3
**Normally**
10:13
**north**
25:18 36:17 41:1 42:3 42:4 44:15 45:13 46:20 72:12,15 90:7 105:12,19 173:6 189:11,20 191:5 193:8,21 195:2
**Northborough**
8:16
**northbound**
51:17,19
**northern**
36:10 37:4
**notarial**
212:12
**Notary**
2:3 212:2,21
**notation**
58:11,17 168:16
**notations**
43:10
**note**
38:10,22 39:15 44:21 50:5
**noted**
26:11 28:4 29:1 37:6 38:14,20 39:2 40:2,12 40:13,15 41:20 42:18 52:20 56:8 58:13,17 58:19 156:1 167:21 189:8
**notes**
4:16,18 11:19,20,21 14:16,16 15:5 16:22 19:3,16 21:13,15,18 21:21 22:5 24:12 26:21 27:7 29:5 30:7 30:10 31:8,22 37:1 40:1 43:15 59:8 84:4 106:16 141:5 144:17 189:4,14
**nothing**
111:8
**notice**
2:5 15:15 74:1 91:3 183:13
**noticeable**
157:14
**noticed**
22:17
**noting**
44:22
**number**
4:11,12,13,14,15,16,17 4:18,19,21 5:1,3,4,6,7 5:8,8,9,10,11,12,13 5:14,15,16,18,19,20 5:21 6:1,2,3,4,5,7,8 6:10,11,13,14,16,17 6:19,20,21 7:1,2,3,5 8:20,20,21 12:18 20:11 22:14 23:6,13 23:17 24:19 25:5 26:8,16,17,20 29:2 35:10,10,11 37:17 40:19 50:10 52:21,21 67:19,21 68:19 72:4 72:14 73:17,21 75:12 75:15,16,18 86:10 88:12 98:6,11 99:21 103:22 104:1 118:7,8 120:10 130:3 143:1 145:2 156:13 161:14 162:4 167:15 170:6 173:7 191:15 206:9 210:3
**numbered**
25:11
**numbering**
25:11 41:12
**numbers**
21:2 26:12 71:1,6 113:6 114:13 118:15 126:14 170:1
**numerous**
19:12 30:3 58:5,13 124:15 128:21

O

**O**
1:14 2:1 4:3 8:5,8 145:4 154:21 204:21
**object**
101:2 108:22 110:3 133:12 174:16,19
**Objection**
172:2 178:11 180:7 185:16
**obscure**
67:2
**observation**
35:21 58:19 59:1,1
**observations**
21:21 55:11 56:8,12,15 56:16 60:20 62:18 197:5 202:22

**observe**
55:13
**observed**
32:4 43:16 96:21 197:6
**obstacle**
141:9 202:2
**obtained**
37:19
**obviously**
10:21 68:20 95:18
**occasion**
49:7
**occasions**
60:21
**occur**
158:3
**occurred**
68:11,22 69:4,8,14 70:17 71:14 78:1 89:17 90:3 110:21 145:9 163:20
**occurring**
89:8
**occurs**
162:20
**October**
1:16 2:6 8:3 34:9 51:12 110:14,18,20 111:17 111:20 112:6,19 127:16 212:13
**Odell**
8:12
**odometer**
47:14,19 48:10,17
**offer**
68:9
**offering**
67:5
**office**
8:21 9:8 16:13 30:8,18 32:6 33:19 68:7 208:13 209:22
**officer**
18:12 27:1 152:14
**Officials**
142:18
**off-ramp**
15:21 40:6 47:20 50:6 50:18 51:4 58:15 188:17 189:4
**off-tracking**
73:7 88:9 89:10 159:8
**oh**
24:22 25:4 26:3 34:2 45:18 48:2 50:13 57:12 75:8 83:15 103:14 110:21 115:3 129:19,22 136:14 137:19 141:21 143:2 152:16,19 171:9 175:6 176:4 203:10 210:9
**ointment**
66:13
**okay**
11:12 12:14 13:20,22 14:9 17:16 18:20 20:5,11 21:17 26:1 27:4 28:22 31:17 38:4 41:3 42:13 43:12 44:19 45:3,8,12 49:20 50:16 51:20 52:8 53:5 54:2 55:17 56:13 57:2 59:12 62:10 63:15 64:4,8,13 64:22 66:2 67:13 68:2 75:14,21 76:13 78:16 82:4 85:6,11 87:21 94:10 97:14 98:14,18 103:16 105:22 106:18 111:1 111:5,19 113:5 117:8 118:6 119:22 120:19 121:15 122:1 127:10 128:7,17 131:11 132:19 135:7,18 137:15 138:1 139:5 139:10,20 140:13 142:8 143:3,18 145:15,18 146:1,8 147:4,22 148:2,13 149:3 150:6,10,16 151:11 153:16 156:7 156:19 157:17,19 158:9,20 159:3 160:12 161:6,14 163:8 168:4,18 170:19 171:4,19 173:8 174:3 176:5 177:3,11,14,16 179:16 181:10,15 185:10,22 187:20 188:1 189:9 191:21 192:8,11 193:6 194:9 194:13,18 198:11 199:19 200:3 201:6 205:19 206:1 207:22 208:9,21 209:5
**old**
66:9 108:21
**once**
46:8 93:21 154:11 158:2 176:22 201:16 201:16
**one**
8:16 9:16 16:3 18:1,2,3 21:13 22:7 23:1 25:13 29:2 35:14 53:3,18 54:18 59:10 63:2,11,12,12,17 64:5 64:5,15,18 65:1 67:6 67:8,14 78:12 91:1 93:1 97:21,21,22 98:9 101:2,7 107:22 108:16 112:12 116:8 118:14 120:5,22 121:1,2,20,21 124:6 127:13 130:21 135:7 135:8 139:3,3 142:3,6 146:18 152:6 153:4 153:11 154:10 156:2 156:5 157:4 158:12 159:5,11 163:21 169:14,16,17 186:21 187:2 193:2,5 202:8 207:10 209:1 211:2,4
**ones**
48:14,14,15 58:5 64:13 113:9,13,13 148:9 158:15 159:3 161:10
**One's**
89:13
**online**
29:10
**only**
38:20 58:11 72:13 74:13 85:15 86:9 94:8 96:5 100:13 108:9 110:7,21 112:9 112:20 113:9 115:6 115:19 116:2,14,17 120:13 128:10 129:5 129:12 130:6,7 140:2 150:3 151:3 153:4 154:8,10 155:6 156:16 186:14 192:12 192:14 198:5 199:4 208:2 209:1
**open**
115:18 116:4,7,9,10,11 116:12,19 119:16 162:13,19 163:1,4,7 164:5 165:15 166:5 166:19 167:2,3,4 186:19
**opened**
108:13 119:12,20
**opening**
119:5,11
**operate**
130:20
**operating**
154:12
**opine**
83:9
**opinion**
45:4 61:10 68:9,18 69:2 70:12,15 71:12 71:18 78:18 81:4,9,13 81:22 82:21 88:5 89:15 92:8 94:4 102:11 116:5 119:3 119:14,18 124:2 139:8 149:1 162:9,11 164:17 166:18 177:18 179:10 180:21 181:6 182:6 185:5 186:21 196:8,16 197:22


Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 12 of 31 Pageid#: 3645

203:12 204:12 205:9 205:20
**opinions**
18:22 37:16 59:15 67:4 68:20 87:12 140:15 141:2,4 142:11 170:22 171:21 172:13 197:16,18
**opposed**
123:6 192:20
**opposite**
101:11
**orange**
144:8
**order**
10:22 25:15,22 40:2 56:14 72:9 99:10 140:14 160:10 210:18 210:20
**ordered**
30:16,17
**original**
16:6 18:2,4 23:20 24:1 24:16 27:15 211:6
**originally**
182:14
**originals**
20:14 211:8
**original's**
16:7
**other**
9:22 10:2,15 13:2 18:20 24:11 25:19 31:5 33:18 35:17 37:13 38:17,17 39:18 44:3,12,14 45:12 47:13 48:21 50:3 51:6 52:13 53:6 54:15,20 55:8,12,21 59:12 60:20,21 61:8 64:4 66:11,12 69:10 71:22 76:15,18 78:10 78:10 87:10 89:14 90:19 94:19 95:11 96:10 98:21 100:15 101:20 107:19 108:1 109:11,12 111:21 113:5,7,13,15 116:8 120:1 122:4 124:3 125:18 135:22 136:1 140:2 141:2,3,4 142:8 142:8 146:19 148:1 149:11 159:7 171:19 171:20 173:6 178:19 186:17 197:5,14,16 197:17 204:5,10 205:8,18
**others**
114:3 172:10
**otherwise**
212:11
**ought**
98:9
**out**
16:8 30:1 31:12 32:1 32:21 36:18 37:5,19 39:11 46:10,20 47:15 47:16 50:19 53:11 54:11 55:7 56:4,17 58:21 59:3 60:5 61:11,14 62:3 65:14 66:16,21 68:16 69:1 70:5,10,14,20,21 72:2 74:1 75:1 78:16 80:19 85:3 86:3 87:11 88:5 89:20 97:19,22 99:19 100:12,18 101:19 103:5 105:1 113:16 117:19 126:8 128:8 128:19 130:10 134:12 135:13 138:3,19 143:19 145:20 147:2 150:15 151:5,6,9 153:11 154:17 156:8 160:17 162:15 163:12 167:2,4 168:1 169:5 177:5 186:16,18,21 187:10 191:9,10 203:4,15,15,20 205:5 207:17,18,18 210:11 210:13
**outfitted**
123:12
**outside**
103:9,13
**outward**
58:12
**over**
15:21 40:22 41:16 46:9 53:8 54:6 69:11,20 81:2 89:7 99:16 102:19 103:18 105:5 106:17 128:20 144:16 146:9 150:8 165:17 176:13,20 182:17 184:20,20 186:16 202:8 205:6 207:6,6
**overdrive**
153:13
**overhead**
23:12 58:7,9 111:19 112:7,18 188:4
**overlooking**
108:19
**overturn**
182:8
**overturned**
182:1
**own**
47:16 80:1 185:14
**Owner**
14:7
**o'clock**
32:17 34:20 49:8 60:11

**P**

**pacify**
130:19
**packet**
28:13 156:8,10
**pad**
11:20
**page**
24:2,6 27:4,5,13 40:1 48:15 52:21 53:8,9 59:9,9,11 67:11 143:19 145:1 156:5 167:18 182:18 183:2 183:3 185:10 186:1 188:8 196:3
**pages**
22:18 23:3,6,7,10 53:1 53:5
**paid**
30:17
**paint**
7:2,3 96:13,19 97:5,6,9 97:16 167:12 168:12 168:19 169:4,5 178:21 179:3,3,6,9,11 179:14
**painted**
45:16
**paragraph**
182:20 183:5 185:11 188:8
**paralegal**
9:10
**parallel**
90:20
**parentheses**
24:13,14 58:6
**parked**
58:14 63:6
**parking**
40:14,14 58:8,10 63:2 64:7,19 81:2 101:22 150:8
**part**
10:12 24:3 28:20 34:10 67:13 89:21 97:10 108:19 141:12 142:3 142:19,20,22 144:1 144:22 196:1
**partially**
85:4 163:4
**particular**
10:22 17:12 25:7 40:2 40:10 46:11 49:7 52:20 56:14 58:22 59:19 60:15 70:10 72:10 94:11 96:20 99:7 107:3 116:16 117:4 119:4,6 123:18 128:4 133:21 136:11 138:17 139:8
**parts**
27:1


Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 13 of 31 Pageid#: 3646

**party**
212:10
**passed**
128:21
**passenger**
149:11,13
**passing**
141:9
**past**
28:14 127:7
**PATRICK**
2:21
**patrol**
12:2
**pattern**
101:19 157:22
**paved**
40:5 57:21 69:1 161:13
**pavement**
57:22 91:1 92:22 135:14 161:13 170:17 170:20 203:1
**payment**
91:2,2 183:1
**PC**
3:2,8 188:18,18
**peachy**
62:12
**pedestrian**
130:15
**pen**
88:20
**penetration**
163:11
**people**
12:4 153:10,12 181:16 186:17 204:15 206:19
**perceive**
153:5
**perceived**
92:11
**percent**
54:8 55:5 140:20 158:18 160:4 198:13 200:3
**percentage**
53:12
**perception**
138:22 139:5,7,8 173:19 176:22
**perhaps**
61:19 67:6 91:19 112:15 137:18,18 139:18 143:19 177:13 208:3
**perp**
90:20
**person**
13:19 96:21 110:3 129:12 131:17 134:13 135:9 154:12 187:8
**personal**
149:11
**personally**
196:21
**perspective**
91:3,19
**pertains**
171:18
**pertinent**
36:5
**Peterbilt**
117:10
**phantom**
148:15 178:5 204:8,9 204:10,17
**phone**
8:20 27:21 34:1 43:3 210:4
**photo**
4:17,20,21 5:2,3,5,6,8 5:9,10,11,12,13,14,15 5:16,17,18,19,20,22 6:2,3,4,5,6,7,9,10,12 6:13,15,16,18,21 7:2 7:3,4,5 86:11
**photograph**
15:18 16:2,10,18 24:17 30:16 51:14 53:21 62:21,21 68:13 75:12 75:16 76:1 100:10,20 103:22 120:14 168:12 173:6 190:16 191:20 193:10
**photographed**
30:3 43:16 96:21
**photographic**
112:21
**photographs**
10:4 12:19 14:19,22 18:14,15 25:8 29:6,19 30:10,15 33:8 35:17 35:18 38:21,22 39:3 42:17 46:17 49:4 62:18 70:6,7,11,20 71:2,11 72:2,3,10,13 80:2 87:10,12 98:19 99:7 111:3 113:1,5,7 113:21 114:10,17,20 117:5,6,7 118:20 160:6 167:7,11 173:4 182:4 200:14
**photos**
114:7 116:21 147:6
**physical**
9:20 15:1 35:22 36:18 38:1,17 40:12 44:14 55:21 59:14 60:18 61:1 65:2,4 68:12 71:21,22 83:7 134:10 146:18 169:5 171:10 172:6,16 179:19 180:17 185:14 187:4 187:5 190:10 197:3,9 204:16 205:17,22
**physics**
144:6 182:12
**pick**
36:17 70:10,14 74:10 113:16 143:19 148:15 161:12
**picked**
87:11,16 88:4 89:20 97:22 207:7
**picking**
123:3
**pickup**
4:20,22 5:2,4,5,7 18:16 25:20 31:13 32:2,10 39:5 44:7 45:10 47:18 55:12 56:5,11 58:19 59:2 68:11 69:4,8 70:16 71:13,19 72:18 76:15 77:3,10 77:20 78:2,8,16,19 79:2,15 80:2,14 81:5 82:2 83:2,14,18 84:20 84:21 85:13 86:3,5,13 86:18 87:13 89:16 90:4,9 91:12 94:5 96:15,18 97:6,7 100:19 101:4 102:12 109:15 115:16 119:3 123:1 124:14 147:10 149:13 159:20 160:13 162:12,22 163:10 164:9,14 165:9 166:10 167:8,21 168:9 182:11 184:19 197:7 198:3 205:3,11 205:20 206:2,15 207:3,14,20 208:7,15 208:16
**picture**
15:19 25:20 54:21 64:16 75:2 85:22 98:14 101:6 102:8 118:3 120:10,15 157:16 159:13,14 192:6 194:6,7 201:13
**pictures**
35:2 44:2,9,20 46:22 47:4,8,11 62:4 66:7 66:11 81:11 86:1,20 96:5,7,10,20 97:18,22 106:16 111:7 112:4,9 112:10 114:4 115:7 117:19 120:4,5 121:3 123:11 157:18 166:3 166:5,13 184:9 194:6 199:13 200:8,10
**pink**
62:12,12
**pinpoint**
68:14 82:6 190:2
**pivot**
79:6
**place**


Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 14 of 31 Pageid#: 3647

6:22 157:13 160:7 161:16 162:8 171:13
**placed**
147:13,18
**placement**
90:13 147:8,14,15,15
**places**
178:20
**Plaintiff**
1:5 2:17
**plaintiff's**
14:11 28:6
**plan**
16:14 17:3,17 18:7 30:15 60:1,3
**PLC**
2:12
**please**
8:11 98:5 118:14 210:19
**plus**
15:3 29:18 31:6 146:14 195:9 197:20
**point**
36:9,10,12,13 38:10 40:19 41:21,21 45:18 50:10 68:15 72:2,21 75:1 78:13 84:14 97:4,4 100:12 110:8 117:3 134:19,21 135:17 136:6 158:19 159:7 162:20 166:5 166:18 169:4 170:16 173:1 175:4 176:9 177:21 184:7 185:17 185:18 188:18,19 189:9,19 190:1,2 192:15,20 193:9,22 194:4,7,8,14,18 195:2 198:19 205:14
**pointed**
37:5 160:17
**pointing**
88:15 93:2 178:22
**points**
27:2 37:5 53:17 57:3 65:12 125:1 150:11
151:5
**pole**
62:13 63:1 135:20 137:16
**poles**
61:16 137:12,12
**police**
6:19 10:3,4 11:18 14:21 18:12 25:9 26:10 27:1 29:4 33:9 35:17 37:8 38:22 39:18 42:18 44:2 96:7 112:3,10 113:2 113:11 114:4 117:7 145:1 152:14 155:9 184:9
**policy**
142:15
**popped**
100:18
**pops**
74:1
**portion**
40:5 41:9 57:21 78:2,3 81:5 84:9 89:3,3 94:11 100:18 120:14 198:3 200:12
**position**
39:4 116:12
**positioned**
64:6,10,12 102:20
**positioning**
177:2
**positively**
38:10
**possession**
21:9 33:8
**possibility**
86:21 148:6
**possible**
122:16,20
**post**
68:7 182:21
**postage**
30:18 68:6
**post-impact**
93:14
**Post-it**
24:12
**power**
115:17,22 116:6,9,17 116:18 119:4,10
**practically**
144:12
**practice**
126:11
**precisely**
162:17
**preliminary**
15:12
**prep**
34:4,6,7
**prepared**
130:21
**preparing**
34:11
**presence**
181:2 204:7
**presumed**
159:11
**pretty**
10:15,16 18:18 29:3 34:4,5 59:4 69:12 72:22 85:4 102:2
**prevent**
119:5
**prevented**
119:15,20
**previously**
179:2
**pre-impact**
70:1,3 79:14 86:12 93:14 181:17
**primarily**
19:14 40:2 49:7 125:14 145:10
**primary**
13:19 101:14
**principle**
74:16
**print**
10:13 75:15 78:14
**printed**
20:3
**prints**
25:8 71:2
**print-off**
75:12
**prior**
164:13 179:18,20 181:21 198:1,16,22 199:21 202:19
**private**
126:10 149:11
**probability**
204:13
**probable**
181:12 196:5
**probably**
15:5 17:10 20:2 23:16 28:13 46:1 49:13,16 49:17 51:13 60:11 61:21 82:12 104:11 104:20 113:3 123:13 139:18 140:20 158:22 169:1 177:12 181:1 195:17 209:6
**problems**
17:15
**proceeding**
212:10
**process**
145:8 147:1 159:22
**product**
200:1
**professional**
61:10
**profile**
16:14 17:3,17 18:8 60:1
**prohibition**
46:20
**pronounced**
42:17
**properly**
112:6 116:4 123:12,12
**properties**
144:14
**prove**
172:7 178:3,4,6,7
**provide**

136:12
**provided**
11:17 12:18 13:10 96:6 96:7 141:12 211:7
**proximity**
132:21
**prudent**
132:13
**Public**
2:3 212:2,21
**published**
142:17 143:6
**pucker**
101:17
**puckered**
100:15
**pull**
70:20,21 117:19
**pulled**
47:6 78:16
**pulling**
39:11 147:2 177:5
**punch**
48:10
**purpose**
9:14 19:4 62:5 161:8,9
**purposes**
21:5 22:22 23:14 26:21 71:10 75:22 98:15 117:21 118:19 138:21 139:5 146:22
**pursuant**
2:4
**pushed**
100:17
**pushing**
164:14
**put**
12:19 23:9 24:5,18 25:15 54:11 72:8 88:20 91:1,2 122:10 126:18,18,20 134:14 144:3 153:22 156:21 160:10 166:17 189:16 190:11 199:18 211:5
**puts**
131:3,4
**p.m**
1:15,15 2:6 8:3 32:18 55:18 144:20,20 211:10

**Q**

**qualities**
87:9
**question**
10:9 27:16 28:18 99:4 102:14 119:2,13 132:8 133:5,9 139:17 167:3 168:15 174:8 174:22 184:4 193:1 195:3 196:12,14,15
**questions**
119:7 131:6 145:6 154:20 204:20
**quick**
119:1
**quiet**
115:4
**quite**
56:17 74:3 113:1 175:21
**quote**
95:21,21

**R**

**radiator**
161:22
**radii**
15:8 140:18
**radius**
107:19 140:17 141:4 142:21 143:9
**railroad**
91:20
**rain**
111:12
**raining**
111:14
**rainy**
111:3
**ramp**
15:20 46:21 51:10 52:10,18 54:19 57:20 176:13,13,17 180:15 188:2,10,21 189:4,7
**ran**
186:21
**random**
86:2
**rather**
17:11
**reach**
8:20
**reached**
197:17
**reaching**
172:13
**react**
175:18
**reacted**
92:11 177:7
**reaction**
144:15 173:20 174:11 175:17 176:1
**reaction-perception**
95:8
**reacts**
177:6
**read**
24:7 28:4,10 31:4,5 33:14,17,20,22 41:5 42:19 56:11 66:18 166:1,2 187:3,17 196:15 210:17
**reading**
34:3 41:7 59:8 61:12 68:21 212:8
**realize**
163:9 164:7
**realized**
129:8
**really**
14:7 39:14 46:22 51:8 60:14 73:19 109:8 145:22 207:12
**rear**
76:17 86:4,21 87:1,2 121:2 158:15,16,17 159:6,11,12,16,18 163:15 168:10 202:7
**rear-end**
102:1
**rear-ending**
132:22 133:20
**reason**
50:4 77:7 87:19 105:3 134:8 138:15 175:11 199:11
**reasonable**
132:12 179:4,10 204:12
**recall**
110:22 184:1
**receipt**
68:7
**receive**
29:14
**received**
13:11 29:7
**reckon**
19:10 59:17 84:5 167:22
**recollection**
171:16
**recon**
10:4
**reconstruct**
9:20
**reconstruction**
4:19 67:10 125:13 141:22 142:13 143:21 146:22
**reconstructionist**
179:5
**reconstructionists**
127:2
**record**
8:10 10:21 12:4 14:1,4 18:1 24:8 43:7 71:9 75:7 107:18 165:8 167:20 210:19 211:5
**recorded**
44:11
**recorder**
12:1 26:11
**records**
9:3 10:11 14:5 29:10 29:16



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 16 of 31 Pageid#: 3649

**red**
121:2,5,21 144:8 158:22
**refer**
77:18 94:8 112:9 140:13
**reference**
21:14 36:9,10,12,13 41:21 45:17 110:8 173:22
**references**
21:13
**referred**
19:17 44:14 68:3 95:21 124:16 125:6 142:1 143:4 144:8
**referring**
12:9,21 16:3 24:2 67:15 96:16 137:9 169:13 185:12
**refers**
40:6
**reflect**
27:7 31:8,22 37:1 57:6 84:4 106:16 141:5 161:7 201:9
**reflecting**
29:11
**reflectivity**
110:2
**reflector**
56:19,22 57:1,5 124:21
**reflectorization**
124:4
**reflectorized**
58:4,5 124:18 151:10
**reflectors**
123:8,14,14,17 124:8 124:13,22 128:21
**refute**
137:5
**regard**
186:13
**regardless**
126:15
**regards**
197:3
**registration**
29:6 212:21
**relate**
43:11 198:5
**related**
38:19 42:14 143:9 203:1 212:9
**relates**
171:5
**Relations**
13:14
**relationship**
44:3 78:10 80:20,22 192:4
**relatively**
61:20 73:7 76:16 79:16
**releasing**
20:12
**relied**
15:10 18:21 116:3 141:3 142:9
**rely**
71:17 115:19 138:5 140:13 171:1
**relying**
37:16 70:11 137:10,20
**remember**
34:16,22 72:8 123:19 123:22 169:3 206:16 206:17 209:1
**reminiscent**
58:15
**remnants**
73:22
**removal**
179:14
**removed**
179:3
**repaved**
51:14,16
**report**
4:19 6:19 10:3 11:18 12:5 14:15 15:12,12 22:8 29:4,6 33:9,14 33:22 61:13 67:7,14 68:3 96:15 108:7 137:5 145:1,11 153:22 156:21 166:2 169:12 171:2 174:1 182:19 183:7,10 184:5 185:10 188:8 189:1 196:3 197:17
**REPORTED**
1:22
**REPORTER**
67:20 210:18
**reporter's**
21:4
**reports**
10:5
**repository**
30:14
**represent**
155:2
**request**
14:2,4 17:8
**requested**
59:22 212:8
**requires**
134:1
**research**
59:5 125:11 126:9
**researchers**
127:2
**reserved**
211:11
**respond**
131:14
**response**
14:2
**rest**
12:7 14:20 15:21 39:8 40:2,3 42:15 47:20 49:18 52:17 56:9,18 59:18 62:1,8,15 63:6 63:20 64:19 103:3 104:2,4 109:11 110:7 111:20 112:2,7,19 124:1,12,19 135:14 136:11 150:13,15,19 160:3 176:14 189:4 189:11 190:15 193:19 197:13
**resting**
39:4 63:7
**result**
119:20 166:9
**resulted**
196:5
**retired**
126:11
**revealed**
146:15
**reveals**
112:21
**review**
9:18 26:22 29:1 145:15
**reviewed**
10:16 11:4 12:5 18:21 28:16 29:18 30:7,21 31:6 32:4 33:6,7 155:4,9 204:14
**reviewing**
110:22
**Richmond**
3:4,10 8:17 16:13 30:1 30:6,8,14 34:19 59:20 82:12
**rid**
209:15
**ride**
59:18
**right**
8:19,22 9:6,11 10:8,11 10:14,18 11:15 12:20 12:20 15:22 17:15 18:5 19:13 20:9,15 22:21,22 24:15 26:1,4 27:15 29:20 32:19 33:16 34:6,13 35:4,19 37:3,7,15,21,22 39:22 40:17 41:4,16 42:5,9 43:7 44:6,12 45:12 46:16 48:13,18 49:5 50:15,16 51:1 52:6,17 54:14,17 55:17 56:7 58:2 59:8,12 60:7,18 61:7,18 62:13 63:3,16 63:18 64:6 65:11 68:17 69:2,8,12,13,15 69:17,18,19,20 70:19



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 17 of 31 Pageid#: 3650

70:21 71:22 72:4,7,21 72:22 73:17 74:2,3 75:5 76:3,9 77:2,17 78:8,20,22 79:1,7,17 79:18,18,19,21 80:7,9 81:12 82:15,17,18,19 83:4,6,6 84:7,9 87:1 87:10 88:18,20 89:13 90:7,11,17,22 91:17 92:6,16 93:2 98:18 99:20 100:16 101:3,8 101:10,12 102:11,16 103:6 104:18 105:7 106:15,17 107:15 109:15 110:6,12 112:5,17 113:16 114:9 116:2,13,21 119:9,22 121:8,10 122:19 124:21 125:20 126:3 127:4 128:15 129:11,18 130:2,8,18 131:3,13,16,19 134:17,18,20,22 135:9,15,16 136:19 138:9 139:7,10 142:8 146:3 148:4 149:12 149:17 152:6,8,19,21 154:16 155:13 157:9 157:10,16 158:3,11 158:17 159:4,16,19 161:3 163:14,15 164:4,18 165:7,10,14 167:12,19 168:3,13 168:22 169:6,6,8,9,9 169:14,17 170:15 172:18 176:12 179:22 182:1,18 183:15 184:12 185:3,6 187:16 188:13 189:19 189:21 191:7,22 193:17,18 194:3 198:3,4,7,8,21,22 199:12,14,14,18 200:13,19 201:3,4,19 202:15 203:14,16 206:5 207:9 208:16 209:7

**right-angle**
79:11

**right-hand**
24:13 81:6 88:14,16,16 88:17 106:2 158:21 159:4 160:20,22 161:2 198:1,10 199:7 199:8

**right-turn**
53:20 54:4

**rigid**
84:13 97:15

**rise**
54:6,8 187:20

**RMR**
1:22 2:3 212:2,20

**road**
2:19 17:6,6 35:16 36:1 36:1,3,17 38:5,6 41:2 47:17,22 48:8 56:11 56:16,21 58:17 59:18 66:21 79:16 87:4 90:10,19 91:6,22 92:1 93:12 103:5,10,13,15 105:17 107:21 109:1 109:4,9,11 123:22 126:19 128:22 129:14 130:8,10,16 132:20 136:22 137:13 160:20 160:22 162:18 163:22 164:16 166:14 176:17 176:20,22 199:5 203:3,8 204:16 207:6 207:8,9,13,16

**roads**
95:3

**roadside**
124:16

**roadway**
6:21 35:19 46:2 51:13 54:11 61:10 94:20 108:11,22 111:8 124:20 147:16,19 154:5,7,14 157:21 161:21 162:8 164:4 164:19 165:12,16 171:12 174:13,17,19 175:8 178:10 182:2,9 183:13 187:21 202:6 202:16

**roadway's**
51:16

**Roanoke**
1:2 2:15,20 17:13 31:13 208:13

**Robinson**
2:12,16 16:5 19:22 20:12 22:10 23:16 24:5 25:2 32:7 66:3 99:4 133:12 139:12 139:22 140:10 141:17 172:2 174:16 178:11 180:7 185:16 201:11 203:19,22 210:17 211:1

**Robinson's**
9:8

**Rockbridge**
19:10 32:2 207:11

**rodeways**
94:18

**roll**
164:3 165:1

**rolled**
164:2,2 182:17

**roller**
36:16 46:6 48:17

**rolling**
184:20

**rollover**
83:17 185:4

**rose**
110:14 111:17

**rotate**
85:14

**rotates**
85:3

**rotating**
85:16 86:18 159:22

**rotation**
164:22

**rough**
27:11

**roughly**
151:19

**Route**
206:9 207:5

**Roy**
11:2 155:7 156:6,7

**rub**
209:11

**rubber**
97:6,13,17 167:12 168:12 179:4,7,8 199:17

**Rudolf**
142:14

**rule**
14:11 29:9 132:18

**Rules**
2:4 14:13

**rumble**
52:16

**run**
54:9

**running**
186:16 203:3,8

**runs**
134:17,18

**run-on**
132:10,10,10

**rural**
142:16 153:14

S

**S**
4:11

**safe**
56:16 134:3 153:2,8

**safely**
130:20

**safety**
122:3 153:11

**said**
9:21 10:2,6 11:7 16:4,9 17:14,16 18:10 19:7 27:9,10 31:12,14,16 31:17,18,20 33:13,15 33:16,16,19,20 52:1,8 55:14 58:16 62:17 65:21 69:17 72:8 86:19 93:20 96:13



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 18 of 31 Pageid#: 3651

111:9,11 115:21 116:1,3,15 125:7 145:21 146:10 147:10 153:19 155:4 158:9 164:21 167:1 169:11 172:8 186:15,17 188:3 194:10,16 196:3,17 198:9 201:15 205:1,4 209:14,17,20 210:1,9 210:11,12

**Salem**
2:14 111:2

**Salinas**
1:10 2:22 11:2,2 29:8 118:11 155:2,7,8 156:3,6,7,20

**same**
21:15 51:10 55:18 74:2 76:1 83:14 84:10 86:11 93:3,7 100:8 121:13 133:18 139:22 149:10,14 154:4 169:16

**SANDS**
3:8

**sat**
195:12

**saucer**
178:16

**saw**
18:16 30:17 32:2,4,11 38:5,6,20 39:16 43:15 44:17,22 56:8,9 60:22 63:21 64:1 92:11 96:5,20 112:22 127:20,21 129:8,9 155:4,8 166:9 176:16 185:12 186:15,17 187:4 202:22 208:1,2

**say**
9:4 13:13 14:2 15:8,20 17:20,22 25:12,17 27:6 32:22 42:10 43:4 50:10 63:10 71:3 76:21 80:20 83:20 86:15 90:2 95:2 96:3 97:5 103:12 104:15 108:12 108:22 113:2 127:13 129:22 134:8 138:16 138:16 139:11 141:19 147:15 164:20 165:8 166:18 170:16 172:5 172:7,7,14 174:12 175:13 177:1,3 179:2 179:4,19,21 180:21 181:19,20 187:20 188:7 190:6,14 198:6 200:17 202:1,14 204:12 205:16

**saying**
78:17 85:12 97:11,16 112:5 115:20 116:3,5 129:12 137:7 138:5 138:21 146:13 150:5 166:21 185:5,19 192:8 193:4 195:20 198:19 203:7 204:10

**says**
24:9 61:13 104:1,1 115:21 125:15 129:7 162:14,15 182:21 190:15 198:5,7,22 205:5,18

**scale**
16:22 24:10 51:22 62:20 159:20 160:3

**scene**
14:19 15:1 30:3 34:14 35:13 37:9,20 43:22 46:11 48:19,22 49:11 59:13 70:5 80:19 157:11 180:5 208:15

**scheme**
25:11,19 41:12

**school**
66:9

**scientific**
94:7

**Scotch**
23:9

**scrape**
162:18

**scrapes**
38:9 96:19

**scratches**
100:3,13

**screwy**
40:21

**scrub**
88:19 162:3

**scuff**
38:8 70:2,4 86:6,7 87:6 87:6 162:2 169:2 181:22 183:1

**scuffing**
169:1

**scuffs**
87:6 100:2 168:17,18

**seal**
212:12

**seam**
90:22 91:1

**seat**
163:5

**second**
6:22 49:6,14,20 50:2 52:3,8,14 53:7 54:14 54:15 55:8,14,20 63:12,17 74:16 85:5 86:20 101:20 107:4,8 139:3 144:16 151:17 151:19,20 152:2,2,4 158:6 160:7 161:15 161:18 162:8,13 166:19 173:15,17,20 174:11 176:6 181:7 196:4,5

**secondary**
101:13 207:6,9,13

**secondly**
9:17 173:4

**seconds**
152:6 153:5 154:10

**second-check**
51:7

**secretary**
9:9

**section**
95:1 182:19

**section's**
141:20

**see**
10:20 11:17 12:21 18:17 19:3,4 23:2 30:22 31:13,14 32:6,9 32:10,12,15 35:22,22 37:6 39:2,16 41:4,16 42:7,16 44:1 45:15,18 49:7 50:17 51:8,17,18 51:22 54:21 58:7,7,9 59:3 60:15 62:21 64:16 65:12,12,12,13 66:12,12 70:5 72:20 73:5,6,19 75:3,5,10 80:1,17 85:19 86:2,19 87:4,16,19,22 88:3,10 88:19 89:18 91:3 96:10,18 97:3,3 99:15 99:17 100:14 103:17 103:18,19 104:1 105:12,15,16 109:16 109:22 110:2 112:3 112:13,14 116:14,21 117:5 119:19 121:2,6 122:15,20 123:2,5 126:7,19 127:5 128:6 128:18,19 129:2,3,4,5 131:2,12,20,21,22 133:6 136:3,5,20 141:20 143:15 145:18 148:16 150:3,7,7,11 150:12 151:3,7 154:6 154:8,11 155:5,6,12 156:4 158:21 159:13 159:15 160:1,2,12 161:1,20 162:1,1,2 166:8 168:16 169:1 169:15,19 173:3 174:12 175:10,20 176:15 177:2 178:10 178:20,21 181:19 185:2 186:20 187:1 190:14 191:10,18 192:2 194:10,10 199:13 202:9,9,11 204:17 205:12,17

209:11,12
**seeing**
73:22 115:14,14 138:6 164:8 175:12 176:20 186:9
**seemed**
111:6
**seems**
31:9 34:18 53:18 65:1 125:22 147:11
**seen**
68:13 113:7,8,9 115:5 115:7,12 117:6,11,16 118:20 126:14,22 136:21 137:22 155:10 156:7,17,21 175:7 176:11,12,14 204:4 204:16
**sees**
175:12,14,18
**segment**
99:12
**segmented**
20:19
**segues**
10:8
**selected**
53:17
**send**
10:3,6 17:14
**sense**
39:12 139:7
**sent**
11:5,6 16:15 17:8 28:5 28:7,11,16,22 31:6 211:8
**sentence**
188:14 196:4
**separate**
21:18
**separates**
40:13 58:1
**separation**
79:18
**September**
33:12,21
**series**
99:12 147:6
**service**
161:21 206:10 207:16 210:4
**set**
16:13 33:1 49:8 113:10 204:1
**setting**
85:4
**seven**
53:3,5 67:9 139:18,19 140:5
**Seventy**
151:13,14
**several**
14:15 15:4 32:11 33:18 39:7 45:10 70:13 105:13 112:3,13 113:15,15 114:3 166:11
**shadow**
63:17,18
**shall**
70:18 108:15
**shan't**
50:13
**sharpest**
108:19
**sharpness**
188:15
**shave**
109:4
**Shawna**
1:22 2:3 212:2,20
**sheet**
17:16 18:6,7,7 23:20 28:8 68:4
**sheets**
16:14,16 17:4,18 18:8 30:15 60:1,4
**Shifflett**
18:17 38:14 181:20
**Shifflett's**
39:5
**shift**
165:5
**shine**
56:18 125:3 129:6 152:4
**shooting**
100:9
**short**
61:20 93:10 109:2
**shorter**
104:15 195:14
**shot**
23:12 72:14,15 73:19 88:8 99:11,20,21 100:4 102:5,6 110:10 160:11 169:1,7 188:4 189:13,13
**shots**
86:2 97:20 112:12,13
**should**
21:19 23:1 60:15 61:5 61:9 99:18 100:16 118:4 120:4,20,22 121:1,13,19 153:14 162:10 203:17 205:16
**shoulder**
106:9,17 164:1,18 166:15 170:20 182:1 182:9,16
**show**
14:22 35:2 44:20 46:3 46:19,22 53:20 59:3 62:4,4,18 98:1,19 100:8 101:10 106:16 113:2,17,20 117:9,9 117:10 118:11 120:4 120:14 138:12 166:5 167:10 172:19 183:1 189:12 190:4 199:21 200:15 201:2
**showed**
26:13 111:7 115:6
**showing**
5:9,10,11,12,13,14,15 6:21 7:2,3,4 78:14 86:17 89:21 99:21 101:16,17,17 102:7,8 112:13 118:3 134:10 168:12 182:4 192:6
**shown**
101:10 123:10 126:8 157:6
**shows**
15:1,20,21 79:6 86:12 86:14,16 88:9,9 99:13 99:13 100:10,21,21 111:4 162:7 166:13 167:11 170:10 201:4
**shrubs**
44:15
**side**
36:1 47:17,22 48:8 63:7,20 69:10,12,15 69:18 72:22 73:1 77:2 82:15 86:6 87:6 87:6 88:16,16 100:19 101:3,10,11,16 102:3 102:7,8 103:9,13 105:17,18,19,20,21 106:11,12,13,14,17 120:3,14,21,22 121:10,14,22 122:5,7 122:11,20 123:9,14 124:22 158:21 160:20 160:22 161:2 163:16 164:4 165:10,10,19 165:22 184:12 199:14
**sight**
95:19 102:17,17,18 108:8 109:12 110:7 129:15 183:17 185:18 191:7 193:18 194:9 194:15 195:3
**sighted**
109:16
**sighting**
103:17
**sightline**
58:20 105:4,5 108:5,18 108:18 109:10 194:17 194:19,20 195:15,18
**sign**
36:8,19 40:22 52:15,17 54:16 103:3,3,4,18,20 104:1,6 105:10,15 109:11,22 110:8,10 189:11,15,20 190:1,9



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 20 of 31 Pageid#: 3653

190:14 191:9,18 192:4 193:19 194:11 194:14 195:2
**signature**
78:13 211:11
**signatures**
12:12
**signed**
12:8,10
**significance**
47:10 76:10
**significant**
7:4 27:2 44:22 85:1,1 85:10 102:2 170:10 184:11
**signing**
212:8
**signs**
40:11 46:20 47:2 51:8 58:5 123:22 124:18 124:18,19,19,20 151:10
**similar**
60:21 126:7 187:7
**simple**
134:8 199:11
**simply**
119:3
**since**
98:8 203:5
**sir**
8:12 13:2,18 19:1 21:7 21:10 22:3 27:17 56:6 68:8 75:13 90:5 98:17 110:11 118:2 118:22 138:10 140:12 144:13 148:11 157:2 170:12 171:14 173:10 184:8 188:5 197:19 205:4 210:16
**sit**
43:13 80:4 136:10 146:17 155:10 181:5 205:19
**site**
11:22 15:19 18:15 25:18 30:2 31:14 32:1,3,9,12,15 35:19 58:6,6 60:5 103:2 108:9 109:17 111:6 111:13 197:7 208:16
**sited**
103:2
**sitting**
127:8 135:20
**situation**
154:3 195:9
**six**
53:3 59:10 67:8 71:2 97:22 98:4 139:18 140:5
**Sixteen**
115:1
**size**
57:15
**sketches**
35:10
**skid**
38:9 70:1,1,3 74:4,13 74:21 76:4,10 77:4,9 77:15 82:15 85:17 86:9,14,15,16,17 87:4 88:19 89:11 92:4,9,13 93:8,12,18 94:3 134:10 147:5,10,14 148:7,22 157:10 158:5,10 172:22 173:5 175:3 176:9 177:8,21 179:20 181:20 182:22,22 184:6 190:5 192:17 192:18 198:12 199:1 199:5,8,13,20 200:6 200:11,12,15,21 201:2,10,16,16 202:7
**skidded**
88:15
**skidding**
74:15 79:15,16 86:12 87:9 93:22 147:11 180:2 181:2,17 200:1 200:17 201:7
**skids**
72:18 87:5,16 90:14 93:14 198:2 200:18 202:10
**skid/scuff**
93:15
**slam**
92:19 132:2 176:18
**slammed**
92:12 133:15
**slams**
93:4 133:17 134:8 202:5
**slew**
35:6
**slid**
86:5
**slide**
134:9
**slides**
181:3
**sliding**
74:9,11 76:15 80:1,3,8 92:7,9 158:2,2
**slight**
157:15 187:20,21 201:3,18,18
**slightly**
201:17
**slots**
63:2
**slow**
111:4
**slower**
154:18,19
**slowing**
177:19,20
**small**
136:12
**smaller**
105:6
**SMC**
1:9 3:6 14:7 29:7,8 168:20 171:11 180:17 181:7 184:13,18 185:8 186:10
**smear**
93:12 199:5
**smears**
92:17
**Smyth**
31:18
**sod**
165:18 166:9
**sodium**
58:7 62:11
**soft**
164:1
**softer**
182:16
**soil**
170:17,20
**sole**
19:3
**solely**
185:7
**solid**
50:22 51:1,3 174:16
**some**
14:21 15:1 23:4 24:5 24:11 25:9,22 41:13 43:6,10 45:5 50:3,4 51:7,21,21 52:9 61:5 62:18 74:18 76:3 77:22 78:12 87:19 96:13 99:13,15 101:21 111:12,12 113:11 135:11 136:12 138:15 148:7 152:4 160:10 166:5 167:11 170:16,22 172:8,9 181:12 183:13 199:16 205:15 207:13
**somebody**
119:5 131:3,20 140:10 144:17 186:16
**someone**
77:5 124:13 187:15
**something**
23:2 43:1,20 45:3,5 73:5 74:1,3,6 76:12 76:13,14 80:14 88:9 88:22 95:2 104:11 106:10 108:7 109:2 119:14 129:1 146:12 154:10 159:15 165:21


Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 21 of 31 Pageid#: 3654

170:13 175:12,14,18 175:20 176:11,21 178:9 183:13 190:4
**Something's**
88:22
**somewhat**
76:16 90:18 91:19 92:2 93:7
**somewhere**
34:19,21 49:17 108:13 121:18 139:19 160:4 160:5 189:15 195:21
**sorry**
16:11 25:4 30:1 32:20 55:15 75:8 82:19 89:6 103:11,20 104:15 115:3 127:13 141:7 142:3,12 144:8 154:6,8 156:2 173:15 174:9 183:4 196:15
**sort**
78:11 159:20,21
**sorts**
68:4
**sound**
36:6
**sounds**
167:19
**source**
205:8
**sources**
98:21 150:21
**south**
3:3 25:19 63:11 65:4,5 72:15,16 73:18,21 90:7 92:1 150:18 151:3,12 163:22 190:9,15 191:18 201:17 207:5,8
**southbound**
36:7 51:17,18 53:17 57:19 61:12,14 65:10 68:22 73:1 79:1 81:6 81:14 103:6 106:3 137:9 150:3
**Southeast**
65:6
**southern**
36:11,12
**Southwest**
65:7,8
**so-called**
9:19 36:1 96:22 108:17 109:6 123:4 149:15
**spaces**
64:19
**speaking**
14:17
**specialized**
128:5
**specific**
53:19
**specifically**
68:21 145:12 147:18 171:5
**specter**
148:14
**speculating**
167:5
**speculation**
167:5 178:12 180:8 185:17
**speed**
84:15 85:3 93:10 99:5 151:11
**speeds**
152:1
**spending**
175:22 176:1
**spill**
136:22
**spillage**
137:17
**spills**
61:14
**split**
39:1 42:16,21 43:8,18 43:19 44:1,5,8 210:21 210:22
**spoke**
13:19 30:10 31:12 32:7 67:7
**spoken**
19:11
**SP50**
11:20
**squares**
57:9,10
**squealing**
147:12
**stab**
48:20
**stack**
19:17 22:19 25:7
**stacks**
20:6
**stage**
79:13,14
**standard**
59:4 64:14 109:7 203:5
**standards**
61:20 108:14,21 122:2 122:3
**standing**
56:9,9 103:7,8,12,15 195:9,15
**standpoint**
83:7 205:22
**stands**
135:1
**Stannard**
127:1 143:20 144:5
**stapled**
19:17 20:6 22:17,18
**stapler**
23:2
**start**
36:4,15,16 46:7,8,8 73:22 93:11,12 123:3 149:14 188:2,14 189:6 194:6 200:7,8
**started**
36:6,22 45:20 50:5 52:10 72:10 85:14 105:15 152:16 183:12 199:5 200:6 201:10 201:16,16
**starting**
99:10 164:10,10,11
**starts**
80:16 106:9 187:21
188:21
**state**
8:10 14:21 25:9 26:10 26:22 29:4 31:10 37:8 39:17 44:2 69:6 81:4,9,12 96:7 112:3 112:10 113:1,10 114:4 117:7 128:1 142:17 143:16 184:9 202:21 207:9
**stated**
9:14
**statement**
171:15,22
**statements**
29:5 186:3
**states**
1:1 94:19
**state's**
126:10 127:8 152:22
**static**
163:11
**stating**
102:18
**station**
206:10,10
**stay**
47:17 132:12 208:6
**stayed**
32:21 130:8
**staying**
163:7 210:3
**steer**
92:6,6 158:5 202:2
**steering**
80:4,5 93:17,22 94:1,2
**steers**
202:5
**stick**
88:11
**sticker**
23:15 128:2
**sticky**
24:12
**still**
39:9 94:3 154:2 159:5 196:8,16


Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 22 of 31 Pageid#: 3655

**stop**
12:20 40:2,15 46:8 82:22 129:9 131:1,5,8 131:10 132:15,21 133:20 134:9,16 153:7 154:3 164:7 177:19 197:13 209:15
**stoplight**
102:1
**stopped**
83:5 111:13 128:8 174:19 177:5 207:17
**stopping**
15:9 128:10 133:22 143:22 144:14 152:10 153:21 154:13
**stops**
150:19 159:12,14
**stored**
168:5
**stowed**
208:16
**straight**
73:6,7,9 76:16 79:16 88:21 90:10,12,14,21 92:5 93:19 115:20 157:22
**straight-line**
107:20
**Street**
2:7 3:3,9
**stretches**
150:18
**striations**
96:14
**strike**
89:22
**stripe**
191:19 192:2,7 193:2 193:11,11
**stripes**
51:5 161:13 192:5
**strips**
52:16
**strobe**
88:2 100:4
**struck**
97:4 163:10,10
**stuck**
23:10,11 56:17
**studies**
127:7
**stuff**
10:9 209:16
**subdivision**
207:12
**submitted**
22:8,9
**subsequent**
138:4
**subsequently**
9:12 60:1,15
**substantially**
149:10
**sucker**
163:13 164:2
**sudden**
88:21 131:1 200:16,19 201:10,21 202:13
**suddenly**
131:5 132:15 133:15
**sufficient**
154:11
**Suite**
2:14 3:3,9
**sun**
33:1 49:8 110:14 111:17
**sundry**
14:15 15:6 19:16 21:14 21:14,22
**sunny**
35:3
**sunset**
32:16
**support**
171:11 178:1,9
**supports**
146:18 147:19
**suppose**
18:13 27:9
**Supreme**
2:5
**sure**
67:16 97:6 108:2 111:15 122:13 126:9 127:4 132:1 137:14 140:21 166:12 171:6 175:6 198:18
**surface**
92:18 93:12 94:20 103:5 108:22 109:1 111:8 137:12 199:5 199:18 202:7
**surprise**
139:17
**Susan**
12:12
**SW**
2:14
**switch**
67:3
**sworn**
8:6 212:5
**system**
97:15

**T**

**T**
4:11 8:8 145:4 154:21 204:21
**tac**
31:11
**Tacoma**
116:17 119:4 126:4,7 127:5,11,15,15,19
**tad**
54:20 79:7
**tag**
100:10
**taillight**
121:21 158:22
**taillights**
150:12 203:13
**take**
2:5 12:22 19:19,21 35:4 37:8,12 47:15 48:21 49:20 50:1 52:13 56:3 60:12 61:6 62:5 66:7,22 74:12 85:22 86:1 104:22 114:5 120:5 135:13,18,19 143:13 144:18 146:3 148:15 150:15 151:5,6 155:21 176:3 191:22 206:1 207:22 211:3
**taken**
2:1 12:17 14:19,21 15:19 16:20 23:22 38:21 43:14 47:8 51:14 59:13 60:16 61:5,9 72:11,15 85:22 86:20 97:21 98:16 99:11 201:13
**takes**
157:13
**taking**
77:5 108:5 157:21 166:4 175:22 211:6
**talk**
43:3 102:16 196:21
**talked**
28:6 52:9 70:12 88:7 125:3 147:5
**talking**
13:17 22:11 30:19 31:2 32:18 34:7,11 40:20 42:9,11 50:9,11,21 74:5,22 76:3,7 81:16 82:14 83:19 87:18 90:16 93:1 98:8 103:20 104:16 112:1 121:4 123:20 124:1,8 124:9 144:6 148:9 160:16,17 161:9 163:18,19 184:21 194:1
**tall**
61:21 135:19 195:10
**tangentally**
187:8
**tap**
101:22
**tape**
23:9,9 29:18 36:16 48:17 104:22
**taper**
50:16


Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 23 of 31 Pageid#: 3656

**tar**
92:18,22
**teach**
126:12
**team**
10:4 31:11 126:10 127:8 152:22
**tell**
10:18 14:5,7 28:10,20 35:7,18 44:5 62:7 73:14 75:9 77:17,18 78:6 79:9 83:8 88:4 90:8 91:8 101:22 112:10,11,17 113:18 120:6 136:18 155:14 155:15 161:10 163:19 175:19 184:16 187:9 190:11 198:21 199:1 199:4 200:7
**telling**
29:20 61:4 77:20 99:8 99:9 128:7 137:3 192:3
**tells**
47:10 48:10 55:4 76:12 76:14 77:22 78:7 91:9
**ten**
15:4 17:10 67:9 86:12 166:10
**tend**
153:12
**tenth**
48:11
**term**
26:5 80:13
**terms**
55:6 185:17
**test**
95:8 126:3,6 202:15
**tested**
94:18 95:15 126:12 127:5 140:21
**testified**
8:7 13:21 180:16 183:6 183:20 184:1 185:20 197:20 204:11
**testify**
67:10
**testifying**
65:22
**testimonies**
15:3
**testimony**
46:18 115:21 129:8 145:19 148:14 149:7 149:9 150:1 151:2 153:2 171:1,20 181:11,14 185:15 187:3 197:22 198:8 198:17 199:3,6,9,21 204:15 205:7 212:7
**testing**
125:14,17 144:11 197:2,3,8,9
**tests**
126:14
**Texas**
14:2,3,5 29:7
**textbooks**
138:16
**texts**
140:14 141:3 142:9
**Thank**
19:19 21:10 195:6 204:19 210:15
**theoretically**
135:10
**therefore**
137:8 196:18
**thereof**
212:11
**thereupon**
212:6
**Theriault**
14:14,14 126:22 162:16 163:19
**Theriault's**
22:8 33:14 61:13 137:5 166:2
**thing**
11:9 21:15 93:4 100:9 107:17 116:18 124:6 163:12
**things**
9:21 10:3,5 11:11 12:4 13:2 14:8 15:8 16:22 23:22 36:20 38:20 99:5 120:1 131:9,11 133:3,15 135:22 136:1 151:10 158:3
**think**
9:4,9 11:1 12:6,17 14:3 14:21 15:16 16:7,9 17:1,10,12 18:10,11 18:18 19:6 20:2,20 21:13,22 27:7 28:12 30:21 31:17 32:21 33:10,21 34:1,20 36:18 37:3,10,12,13 37:22 38:19 40:5 41:13 45:21,22 46:1 47:13 48:5 50:19 56:1 59:5,19 61:8 67:8 68:14,19 69:13 72:18 74:15 82:9 89:19 97:12 98:9 104:1 107:14,21 108:12,21 111:9,10 111:11,12 112:12,13 112:15 115:6,20 118:3 122:2,8 125:15 126:22 132:17 137:4 139:22 144:3,7 145:10 146:11,12,15 147:9 153:8,21 155:8 156:20,22 157:9 160:11 163:10 165:18 168:6 172:9 177:2 179:8,21 186:5,14,17 187:14 188:22 197:19 198:7 206:9,19 207:7 207:9 208:5,10,11,20 208:22,22 209:2 210:7
**thinking**
22:20 198:8,9
**thinks**
134:15 162:16,17
**think's**
160:13
**third**
55:1 63:19 79:13 182:20,22 183:5 192:1 193:1,10
**Thirty-one**
23:4 115:2
**thought**
16:4 26:11 94:8 169:17 205:5,5
**thousand**
95:20 195:8
**thread**
204:17
**three**
20:21 29:2 40:7 49:13 53:3,16,18,18 59:10 63:5 67:8 97:22 112:14 113:2
**three-quarters**
28:14 164:2
**threshold**
87:7
**through**
17:8 21:12 22:1 25:13 28:3 29:2,17 31:5 33:6 51:10 59:18 67:12 70:19 71:1,3,4 71:5,10 81:18 82:1,19 87:11 88:5,7 98:4,18 106:3 113:7,14 114:1 114:5,18,20 115:1 118:14,19 140:19 145:14 148:10 150:18 182:17
**throughout**
57:17 58:18
**throw**
58:20 65:14 92:2 109:20 128:18 129:4 149:18 150:14 151:7
**throwing**
151:9
**thrown**
85:3 205:6
**time**
4:18 9:3 10:1,21 26:5 27:5 32:11 33:22

34:16,17,21 35:5 48:22 49:6,14 58:16 59:20 60:10,15 74:13 83:1 84:11 90:9 93:10 107:13 114:5 115:17 117:3,3,4 127:13 132:20 134:16 140:22 150:1 153:7 154:12 155:21 159:7 162:13,20 163:7,17 166:18,19 170:16 173:20 174:11 175:17 176:2,3,5 181:6,12 186:5,13,15 194:20 195:13 198:19 200:6 200:9 208:1,2,2
**times**
19:12 32:11 43:2,6 53:11 59:12 95:9 105:13 144:15 166:12
**tiny**
121:17 124:6
**tire**
38:8 76:17 80:17 87:9 158:10 163:14 172:19 199:14
**tires**
72:22 73:2 76:17 80:6 85:15 89:8 93:11 147:12 157:4 163:15 165:6
**title**
18:6,7 141:10
**today**
11:4 15:15 43:13 127:8 136:10 146:17 149:16 155:10 181:5 205:19
**together**
12:19 21:22 22:20 23:11,11 91:21 148:2 148:3
**told**
13:3 66:3 138:7,7 203:22 209:11,12
**tonight**
131:21
**took**
6:22 14:16 18:15 35:7 47:18 48:19 52:9 53:6,18,19,22 54:18 55:1 56:4 60:5 66:11 68:13 86:2 156:8 160:7 161:16 162:8 163:21 168:3 171:13 173:5,7 176:5 200:10 207:8
**top**
24:6,13 41:7,9,10 59:11 76:17 89:3,14 104:17 164:14 167:5 187:13 196:4 202:8 206:4
**tore**
84:11
**total**
14:18 115:3
**totality**
171:2,21
**touching**
101:16
**toward**
157:12 165:10,12 180:2 199:22 201:3
**towed**
6:6,7,9,10,12,13,15,16 6:18 29:7 116:22 117:2,4,14,17,20 118:21 120:8
**Toyota**
116:6,16 119:4 126:4,7 126:16 127:5,11,15 127:15,19
**track**
91:20 157:10
**tracking**
76:17 89:13 157:4 202:8
**tracks**
86:9 91:20
**tractor**
4:20,22 5:2,4,5,7,9,10 5:11,12,13,14,15,16 5:17,18,19,20,22 6:2 6:3,4,5,6,6,7,8,9,9,10 6:11,12,12,13,14,15 6:15,16,17,18,18 18:17 25:21 58:13 63:19 68:11 69:4,7 70:16 71:13,19 77:1 77:20 78:3,18 81:13 81:22 82:22 83:12 84:13,13,19 85:13 87:3,14 89:17 90:3 94:6 96:4,11,14 97:10 97:18 98:19,20 100:12 102:4,9 113:6 113:8,19,20 114:6,17 114:21,22 115:10,13 116:22,22 117:4 118:11,20,21 120:2 122:6,10,22 123:9,18 129:5,11 133:2 134:1 134:17 168:20 171:11 172:17,20 180:17 181:7 184:13 185:8
**tractors**
47:6 65:17
**traditional**
77:11
**traffic**
13:16 36:14 47:14 48:1 54:13 81:14 106:1,22 143:6
**traffic/criminal**
13:12
**trailer**
25:21 77:1 78:3 84:13 129:5 172:18,20
**trailers**
18:18 58:13 122:22
**training**
31:11 144:11
**transcribed**
2:2
**transcript**
12:16,22 13:5,13 29:12 212:7
**transcripts**
11:1 211:8
**transfer**
7:2,3 97:3,5 167:11 168:12,19 169:4,5
**transferred**
165:9
**transfers**
96:14,19 179:6,7
**transition**
203:5
**Transport**
1:9 3:6 14:7
**Transportation**
16:12 24:10 143:5
**traumatized**
116:11
**travel**
74:12 93:7 136:13 151:22 152:1 199:16
**traveling**
78:22 94:9 130:6 150:17 173:11 182:15
**tread**
77:9
**tree**
39:1,1 42:16,21 43:8 43:18,18,19 44:1,5,8 44:15 45:1
**trees**
38:12 39:20 182:16
**tremendous**
92:20
**trial**
13:13 60:17 136:18
**triangle**
40:6 45:16
**tried**
122:15 210:7,7
**trier-of-fact**
138:22
**trooper**
11:3,18 12:2 13:6,18 31:10 37:11 43:4,7 44:11 46:18 68:13 70:8,9 85:22 98:16 100:5 111:2 145:10 146:5,9 173:7 187:10 200:10
**troopers**
12:3 37:13 43:3,10



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 25 of 31 Pageid#: 3658

80:19 97:21 153:1 173:4
**trooper's**
31:4 100:9 146:14
**trouble**
191:8
**trough**
45:6
**truck**
18:16,17 19:4 31:13 32:2,10 38:14,14 39:5 39:6 42:14 44:7 45:10,11 47:5,11,18 49:19 50:14,15 54:1 55:12 56:11 59:2 63:2,7 72:18 74:9 76:15 77:2,3 78:2,9 78:17 79:15,22 80:2,4 80:6,15 83:13,18 84:3 84:3,9,21 85:1,7 86:3 86:5,13 96:18 97:1,2 97:16 98:2,22 99:14 99:16,17 100:4,19 101:1,4,4,5 102:20 103:15 109:15 118:12 119:6 120:15,18,20 121:19 124:4,14 125:10 130:17 140:18 140:22 147:10,10 149:13 159:19,20 160:13 162:12,22 163:9,21 164:9,14 165:3,9 166:10,10 167:8,21 168:5,9 172:17,19,20 177:2 181:3,4,8,18 182:7,10 182:11,12 184:18,19 185:12 186:17,19 188:3 197:7 198:4 205:3,13 207:14 208:7 209:11,12,15
**trucking**
63:6
**trucks**
39:10,11 40:14 63:5 122:22 123:1 177:12
**truck's**
85:16
**true**
154:4 171:1 212:7
**try**
63:4 67:1 131:21 154:17 167:14 172:6 186:19
**trying**
43:9 113:17 119:7 138:3 145:21 146:13 168:15 178:3,4 186:18 205:14 210:9
**turn**
15:11 41:15 50:16 62:22 80:4,5,6 85:14 93:22 94:1,2 140:18 164:2 203:6
**turned**
48:4 182:7,7
**turning**
15:8 140:16,18 141:4 142:21 143:9 145:8 145:20
**turns**
188:16
**Twenty-eighth**
64:3
**Twenty-one**
120:12,13,16
**Twenty-two**
101:9
**twice**
107:5,6,7
**two**
12:12 13:2 21:13 26:13 29:2 33:12 37:5 40:4 40:7 44:17 45:9 46:20 47:6 49:13 53:3,18 58:7,9 59:10 59:19 60:21 62:2 63:21 64:6,8,9,12,13 65:16 67:8 68:22 79:17 83:22 84:2 85:9 86:9 89:11 97:22 109:9 112:12 112:14 121:4 131:6,8 131:11 140:1 152:6 153:4 154:10 157:12 158:3 169:22 170:3 172:4 177:12,12 179:6 182:22 202:7,9
**twofold**
9:16 32:8
**two-second**
132:18
**type**
27:12 62:10 124:3 148:22 191:11 197:9 197:12
**typed**
12:15,21
**typed-up**
13:5
**types**
122:22
**typical**
109:19 128:22 158:15
**typically**
35:13 164:21

**U**

**ultimately**
196:17
**unable**
80:2
**unbelievable**
202:2
**undamaged**
121:11
**under**
28:12 35:10 103:4 104:10,13,20 153:1 153:18 165:20 166:7 166:8,14 173:21 212:12
**underlined**
56:18
**underneath**
92:22 166:8
**understand**
12:1 102:17 130:11 135:12 138:1 146:2 159:9 169:2 174:21 181:3 199:12 200:18 205:7
**understanding**
12:17 13:7 14:20 25:8 25:10 37:10 43:14 47:5,7 70:8 98:17 145:14 146:4 179:16
**undisturbed**
121:11
**undone**
22:19,21 141:21
**unexpected**
175:15
**unimproved**
207:16
**unique**
76:14
**unit**
163:16
**UNITED**
1:1
**unknown**
148:15
**unless**
74:12 80:10 132:3 144:17 149:14 158:3 158:4 165:18 174:13
**unlimited**
95:21
**until**
51:15 105:10 129:2 131:17 149:14 164:3 164:18 175:21 182:8 182:13 197:15 208:2
**upper**
88:14,16 158:21
**upside**
62:22
**use**
25:16 35:17 38:16 53:21 80:13 82:10,11 109:12 138:4 170:3
**using**
25:19 51:22 72:1 77:18 84:5 100:6 125:10 173:8 193:19,20 194:14
**U-turn**
145:21

**U.S**
30:18

**V**

**V**
45:16
**valid**
128:1 172:9
**value**
109:8
**van**
148:15
**vapor**
58:8 62:11
**variable**
129:16
**various**
4:12,13,14,15 22:2 108:14 125:11,11 140:17
**VDOT**
12:6 14:22 16:13 17:3 17:9,9,13 24:16 25:9 29:6 30:13,16 59:21 62:21 96:8
**vector**
80:17 158:7
**veer**
133:1 134:22
**Veers**
134:20
**vehicle**
14:1 29:7,8 38:13 48:1 69:11,15,18 74:9,11 74:15 79:14 83:11 85:2 92:8 93:5,6 94:2 96:20 103:9 110:3 116:1 117:13,17,20 118:4 120:8 126:4,7 130:12,21,22,22 131:18,22 132:13,13 132:14,20 134:14 141:22 142:13 147:7 147:20 148:7,22 149:1,10,13,21 151:7 152:10 158:16 159:1 167:20 173:1 175:8 178:1,4,5,15,20 182:7 184:20,22 185:3,6 186:10 195:12 198:13 200:2,3 201:8 203:3,6 203:13 207:18,19 208:19 209:1
**vehicles**
39:5 78:10,14 79:6,9 150:13 177:13
**vehicle's**
92:7 93:22 123:1
**verify**
50:3 137:1
**version**
146:18
**versus**
51:17 101:20 154:2 158:12 185:17
**vertical**
36:2 108:8,17 109:5
**via**
33:22
**viability**
105:4
**vicinity**
16:15 39:7 47:9 68:14 77:19 90:5 161:18 169:9,10 190:11
**video**
12:1 18:12 26:10,12,22 66:6,9,10 115:12 117:16
**view**
102:3
**viewed**
122:6
**Virginia**
1:1,17 2:4,5,7,15,20 3:4,10 8:17 15:10 24:9 25:9 26:10,22 29:4 37:8 94:17 95:4 96:7 212:1,3,13,22
**Virginia's**
12:6
**visibility**
66:10 128:14 129:13 130:15 149:5,18 170:22
**visible**
120:2 122:11 124:13
**vision**
195:12
**visit**
30:2 34:14 38:18 49:20 50:2 52:3,3,4,8,14 53:7 54:14,15 55:8,14 55:20 56:3 60:19 107:3,4,4,8
**visited**
59:13
**visiting**
37:20
**voilà**
88:21 169:7,8
**vs**
1:7

**W**

**W**
2:16 3:11
**wait**
14:4 57:5 68:17 99:4 134:5 183:2 184:21 189:3 203:7 210:10
**walk**
35:22 103:4 105:10 110:9
**walked**
45:20 104:10,13,20
**walking**
25:18 36:15,16 37:3 41:1 44:15 56:10 105:12,19 106:18 107:19
**wallop**
163:21
**want**
9:4 14:2 15:19 17:1,20 17:22 19:21 24:6,15 24:22 25:20,21 27:6 28:15 30:22 35:12,15 36:15 48:20 51:3 54:8 61:15,16 65:20 80:13 95:2 99:1,2 108:12,22 113:2 135:11,12,18,19 136:16 138:12,21 139:11 143:13 149:3 167:6 200:22 210:21
**wanted**
32:9,10,12 39:15 40:4 47:3,11 49:6 50:3,7 50:19 51:5,6,6 55:13 60:3,4,14 143:8 146:12
**wants**
25:2 144:17 164:16
**warp**
164:11
**washed**
161:22
**wattage**
136:7 138:17
**way**
24:17 31:2 40:11 41:16 42:2 59:20 68:3 73:15 79:5 85:21 90:16 108:1 111:21 112:8 119:10 122:10 132:11 146:3 154:17 180:14 182:20 183:6 184:3 188:3 209:21
**weather**
34:22 110:17 111:14 161:11
**WEBB**
2:19
**weight**
165:4,9
**welcome**
10:20
**Wendy**
12:13
**went**
31:22 32:3,6 36:22 37:19 45:14,15,18,19 46:2 48:4,22 49:6,15 50:19,22 53:10 70:5 103:2,6 116:1 140:17 166:1,2,2 179:22 182:8 187:10 207:5,6 207:10,12,19 208:20
**weren't**


Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 27 of 31 Pageid#: 3660

44:10,10 48:16 106:8
**west**
78:18,20,21 79:1 105:20 106:13
**westbound**
56:19 105:18
**WESTERN**
1:1
**wet**
161:12
**we'll**
10:6 22:4 23:13 31:16 118:6 210:11,21
**we're**
73:18 82:13 91:22 98:8 113:17 121:12 134:11 144:6 148:9 161:14 164:7,8 170:9 195:8 203:19 210:20
**we've**
55:4 64:5 71:9 72:17 79:19 80:11 93:13,14 93:14 113:13 117:6 148:10 168:7,9,10 187:11 193:2
**whatever**
25:14 71:1 80:13 98:4 117:10 118:14 129:13 194:11 198:8
**whatnot**
30:15 33:9 35:15,17,20 84:4 125:18 144:15 182:16 210:8
**wheel**
46:5,6 80:4,5 93:22 94:1 107:16 159:11 159:12,16,18
**wheels**
85:14 87:2 92:12,15,19 94:2 159:3,6 202:8
**whenever**
66:4 167:21
**whether**
35:14 39:18 69:6 77:10 82:21 93:16 94:4 97:6,9 102:11 111:19 112:18 115:18 116:6
119:14,22 122:15 125:19 127:18 128:4 129:11 130:15,16,16 130:18,19 133:14 136:11 140:8,10 160:14 162:11 163:1 166:18 170:17 179:17 184:2 188:22 205:10 205:20
**whim**
172:15
**whip**
48:3
**white**
9:13 14:17 15:18 19:14 19:14 27:9 28:6,10 29:15 30:11 32:6 33:13 50:22 58:3 73:8 82:17 106:5,6,19 106:20,21 124:21 140:2 148:15 158:11 177:17 178:15 188:3 190:19 191:2 204:5,7 204:10,18 208:5
**whoever**
109:4
**whole**
11:9 57:17 69:12 85:16 163:16
**wide**
82:12,13 91:21
**wider**
82:11
**width**
82:9
**wife**
101:22
**window**
134:12
**windshield**
111:4
**wipers**
111:4
**wit**
212:1
**within**
39:7 40:14 48:11 84:20
129:15 174:13 202:4
**without**
132:22 133:20 152:8 180:6
**witness**
4:3 12:16,22 13:5 14:13 20:1,14,17 21:7 21:10 22:6,12 23:19 24:4,15,20,22 25:4 26:9 29:5 41:17 76:8 98:8 115:5 118:10 141:18 170:3,5 172:3 178:14 180:10 185:19 201:12 206:5 210:16
**witnesses**
11:21 172:4 186:4,8
**woman**
93:4
**wondering**
169:4
**woods**
106:10
**word**
8:16 11:19 84:8
**words**
25:20 44:4 54:20 66:11 66:13 69:10 76:15 78:10 90:19 100:15 107:19 111:21 159:8 173:6
**work**
8:14,20 72:9 135:12
**worked**
12:7 122:21 139:12,21 153:1 175:13 187:7
**working**
111:20 112:6,19
**works**
175:19
**world**
194:1
**wouldn't**
25:20 66:17,17 137:11 165:17 172:14 176:17 177:20 180:15 187:5
**wrapped**
163:5
**wreck**
14:19 58:17 140:22 187:9
**wrecks**
187:7
**write**
24:16,22 50:11 94:17 143:17 153:11
**written**
11:10 14:15
**wrong**
40:11 142:12 146:3,12 164:21 210:1
**wrote**
33:9 56:15 95:1 156:4 188:22

**X**

**X**
4:1,11 8:8 136:19 145:4 154:21 204:21

**Y**

**yaw**
181:22
**yeah**
20:14,20 21:20 22:6 26:9 27:10 28:2 31:3 52:7 54:16 56:6 57:1 65:13 74:6 80:5,6 92:15 95:16 97:16 103:14 139:1 146:13 154:19 165:17 166:14 169:17 195:14 209:8 210:20,21
**year**
9:5 17:19 30:9 39:9 43:17 112:22 113:1 167:22
**years**
15:4,4 17:11 51:16 125:12 153:12 202:20
**yellow**
121:17,20 124:22
**yourself**
43:1 205:9
**y'all**
22:8 167:16



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 28 of 31 Pageid#: 3661

**Z**

**zero**
41:1,21

**$**

**$34.95**
24:13
**$64**
102:14

**0**

**0**
46:7,8,9 86:1

**1**

**1**
4:11 17:1 20:11 21:1,5 21:12 22:1,10 24:10 27:4 28:12 48:15 67:12 68:19 109:1 173:7 188:15
**1st**
33:5
**1,045**
188:11,17
**1,058**
37:3 46:9
**1-4**
21:2
**1.5**
54:10
**1/2**
109:1 163:11 168:8
**1:00**
34:20
**10**
1:16 2:6 4:21 5:8 8:3 19:9 60:11 67:11 73:17,20,21 74:20 75:12,16 76:1,13 85:18 86:1,8,11,12 104:1 140:4 190:22 192:22
**10th**
28:3 29:17
**10/7**
34:2,2,6
**100**
2:14 55:6 125:16 140:20 160:4 198:22
**105**
151:19,20
**106**
41:5,21 42:2,10
**11**
3:3 4:19 5:1 15:13 60:11 67:8,11 87:15 87:20 196:3 206:9 207:5
**11th**
33:7,10
**11:00-ish**
34:19
**11:30**
34:19
**1111**
3:9
**11130**
8:15
**113**
14:19
**114**
5:15,16,18,19,20,21 6:1,2,3
**118**
6:4,5,7,8,10,11,13,14 6:16,17
**12**
5:3 67:11 87:15,18,19 88:8 90:1,8,16 91:17 93:2 140:4
**12th**
3:3 28:4 29:17
**12:00**
34:20
**12:29**
1:15 2:6 8:3
**124402/31846**
1:21
**13**
5:4 67:11 88:8,12,14 89:2 93:1 157:7 158:10,20
**14**
5:6 67:11 71:10 87:11 88:5,7 89:19,21 159:10 160:12 161:1
**145**
4:5 6:19
**15**
5:7 71:5 75:15,17,18 75:22 76:7,11,13 85:18 86:8,11 157:1 173:2 174:14 175:5 176:10 177:8,22 183:7 189:10 190:13 190:16 192:2
**150**
58:21 109:19 110:1,4 125:4,9 126:17 127:3 128:10,14 129:13,15 129:16 130:4,6,7,15 149:21 150:3 151:3,8 151:9 152:5 154:9 170:21 173:9 174:13 175:9 176:7 183:21
**154**
4:6
**156**
6:20 48:4
**158.1**
36:9,22 40:22 45:20
**158.2**
45:20,21 54:22
**158.2-mile**
52:18 54:16
**158.3**
37:2
**158.3-mile**
52:15
**16**
5:8 71:3 98:18 99:11 113:6,14 114:1,20 120:17
**16-21**
98:6
**162**
6:21
**17**
5:9 99:21 170:5
**17th**
212:13
**170**
7:1,2,3
**1711**
2:19
**178**
42:6
**18**
5:10 170:5
**18-inch**
54:6
**180**
182:14
**19**
5:11 100:8,10,13
**191**
7:5
**1950s**
17:22 18:2
**1960s**
17:22
**1965**
142:16
**1975**
144:7
**1976**
143:7
**1978**
142:14
**1995**
116:17 119:4 126:4,7 127:5

**2**

**2**
4:12 21:1,5 22:7 27:5 27:13 40:1 48:16 168:9
**2-foot**
46:6
**2.0**
55:7
**2.7**
55:5,7
**2.78**
55:5
**2:00**
34:20
**20**



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 29 of 31 Pageid#: 3662

5:12 86:1 100:8,10 183:18
**200**
42:19 125:16 183:21
**2000**
95:2 143:17
**2003**
122:16
**2005**
126:11
**2008**
15:20 16:21 51:14,15
**2015**
110:15,18,19,20 111:17,21 112:7,19 127:16
**2016**
1:16 2:6 4:19 8:3 9:5 13:15 15:13 28:1,2 29:13 31:2,3,5 33:3,7 33:10 35:8 38:1 49:5 49:12 51:12,15 64:1 212:13
**2018**
212:4
**204**
4:7
**209**
42:19
**21**
4:11,12,13,14 5:13 100:20 102:3 115:1 120:13,15 121:9 122:9
**22**
4:15 5:14 98:11,15,18 101:6 113:7,14 114:1 121:12
**23**
4:16 5:15 114:12,18
**23rd**
31:5
**23-31**
114:13
**23219**
3:4,10
**23236**
8:17
**24**
5:16
**2400**
3:9
**24015**
2:20
**24016**
2:15
**25**
5:18 13:15 149:19
**25th**
29:13 31:10
**26**
4:17 5:19 29:9 51:12 110:14,18,20 111:17 111:20 112:6,19 127:16
**264**
47:21 189:5,7
**27**
5:20
**27th**
31:5
**28**
5:21
**28th**
31:21,21 32:8,16 33:1 49:15 64:2,3 206:4,5
**29**
6:1 49:5
**29th**
31:22 32:9 49:15 59:17 59:17 60:7 64:1

**3**

**3**
4:13 21:1,5 34:20 163:11 168:8,8 189:17
**3rd**
30:1 37:21 38:1,18 49:12
**3.75**
108:21
**3/7**
27:20
**3:29**
144:20
**3:37**
144:20
**30**
6:2 61:21 86:1 125:12 149:19 177:13,14 178:1 183:7 191:3
**30th**
30:21 33:12,21
**302535**
212:21
**31**
6:3 23:7,10 114:18,20 212:4
**310**
2:7
**32**
6:4 118:7,8
**33**
6:5 118:14,19
**33-41**
118:15
**34**
6:7
**344-8300**
3:4
**35**
6:8 66:5 151:18 208:3 209:6
**35-millimeter**
66:5
**36**
6:10
**37**
6:11
**38**
6:13
**39**
6:14

**4**

**4**
4:14 21:1,5,12 22:1 160:10
**4th**
2:7
**4:00**
34:21
**4:55**
203:19
**40**
6:16 193:15 208:3 209:6
**400**
2:14 188:6,16
**41**
6:17 118:19
**42**
6:19 145:1,2
**43**
6:20 156:12,13
**44**
6:21 161:15 162:4,7 185:7
**45**
7:1 169:22 178:19 185:7
**45-46**
170:1
**46**
7:2 169:22 178:19
**46.2-88**
143:16 203:2
**46.2-880**
15:10 94:17
**47**
7:3 170:6,9
**48**
7:5 191:14,15 193:3,12

**5**

**5**
4:15 22:5,14,22 23:7 24:3 35:10,10,11 37:17 40:19 41:8 43:15 46:9 48:16 52:21 54:9 59:9 82:13 141:19 143:2 167:15 182:19 189:3
**5'10**
195:19
**5'4**
195:20,21
**5'5**
195:21
**5'6**



Case 7:15-cv-00665-GEC Document 143-16 Filed 11/02/16 Page 30 of 31 Pageid#: 3663

195:21
**5,000**
94:18
**5,200**
45:22
**5-inch**
82:12
**5/100**
189:5
**5/3**
29:22 34:15,16 35:8
**5/4**
30:7
**5:00**
203:21
**5:01**
1:15 211:10
**50**
61:21 182:21 183:8,22 184:6
**50s**
108:12
**500**
3:3
**527-3515**
2:20
**528**
46:1
**540**
2:15,20
**570**
45:17
**588**
45:21

**6**

**6**
4:16 23:13,17 24:19,20 24:21 25:5 30:19 50:10 51:11 53:21 62:20 63:5 103:5 160:10,11 182:18 183:3 189:17 195:17
**6th**
33:6
**6'2**
104:10,11,20 195:19
**6'3**
104:11,21
**6'4**
104:21
**6-foot-2**
104:14 195:10
**6/10**
30:9
**6/17**
30:13
**60**
130:6 153:19 154:1 173:12 174:10
**61**
108:13
**62**
108:13
**660**
108:9 109:3 194:11
**67**
4:18

**7**

**7**
4:17 26:8,16,17,20 27:4,13 31:8 49:8 67:19 160:11 185:10
**7th**
9:5 28:1 34:9
**7/22**
31:1
**7/28**
49:5
**7/29**
60:19
**7:15-cv-00665-GEC**
1:7
**70**
94:14,15,22 130:7 151:16,18 152:11 153:4,20 154:1,9
**71**
4:19,21 5:1,3,4,6
**75**
5:7 17:1 24:11 95:3 182:21 183:8 184:6
**767-2203**
2:15
**783-7285**
3:10
**792**
107:14

**8**

**8**
4:4,18 19:9 67:21 68:2 161:14 186:1
**8th**
28:15 29:16
**80**
191:5 193:15
**800**
102:21 105:9,11,14 107:2,13,15 124:12 194:12,13 195:8
**804**
3:4,10
**804)794-6746**
8:21
**81**
61:12 106:3 150:2,17 151:3,11
**815**
107:14
**85**
136:19
**88**
173:17

**9**

**9**
4:19 32:17 67:12 71:1 71:3,3,10 72:4,14,19 72:20 73:20 74:1 87:11 88:5,7 89:14 157:10 162:9 188:8
**9-14**
71:6
**9/30**
33:11
**9:30**
32:17,17,18 55:18 56:2 56:2
**90**
173:14,18 191:5 193:16,20,21 195:2 198:13 200:3
**90-degree**
79:6
**98**
5:8,9,10,11,12,13,14